**Fill in this information to identify the case:**

Debtor name **Service One, LLC**

United States Bankruptcy Court for the: **EASTERN DISTRICT OF TEXAS**

Case number (if known) **22-40503**

☐ Check if this is an amended filing

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

## Part 1:     Income

**1.    Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply. | Gross revenue<br>(before deductions and exclusions |
|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From **01/01/2022**<br>MM / DD / YYYY to | Filing date | ☑ Operating a business<br>☐ Other _____ | **Debtor Will Supplement** |
| For prior year: | From **01/01/2021**<br>MM / DD / YYYY to | **12/31/2021**<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other _____ | **Debtor Will Supplement** |
| For the year before that: | From **01/01/2020**<br>MM / DD / YYYY to | **12/31/2020**<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other _____ | **$6,009,100.00** |

**2.    Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions |
|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From **01/01/2022**<br>MM / DD / YYYY to | Filing date | _____ | _____ |
| For prior year: | From **01/01/2021**<br>MM / DD / YYYY to | **12/31/2021**<br>MM / DD / YYYY | _____ | _____ |
| For the year before that: | From **01/01/2020**<br>MM / DD / YYYY to | **12/31/2020**<br>MM / DD / YYYY | **Vehicle Sales** | **$58,856.00** |
| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions |
| From the beginning of the fiscal year to filing date: | From **01/01/2022**<br>MM / DD / YYYY to | Filing date | _____ | _____ |
| For prior year: | From **01/01/2021**<br>MM / DD / YYYY to | **12/31/2021**<br>MM / DD / YYYY | _____ | _____ |
| For the year before that: | From **01/01/2020**<br>MM / DD / YYYY to | **12/31/2020**<br>MM / DD / YYYY | **PPP Loan and EIDL Grant** | **$111,200.00** |

Debtor    **Service One, LLC**    Case number (if known)    **22-40503**
_____Name_____

|  | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions |
|---|---|---|---|

**From the beginning of the fiscal year to filing date:** From **01/01/2022** to Filing date
MM / DD / YYYY

**For prior year:** From **01/01/2021** to **12/31/2021**
MM / DD / YYYY    MM / DD / YYYY

**For the year before that:** From **01/01/2020** to **12/31/2020**    Other income    **$42,802.00**
MM / DD / YYYY    MM / DD / YYYY

---

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.    **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575.  (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **Maria Diaz** <br> Creditor's name <br><br> Street <br><br><br> City          State     ZIP Code | **Over the last 90 days** | **$40,000.00** | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☑ Services <br> ☐ Other _____ |
| **Creditor's name and address** <br><br> 3.2. **American Express** <br> Creditor's name <br> **PO Box 981535** <br> Street <br><br> **El Paso          TX     79998-1535** <br> City          State     ZIP Code | **Dates** <br><br> 04/2022 | **Total amount or value** <br><br> **$265,000.00** | **Reasons for payment or transfer** *Check all that apply* <br> ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☑ Other  **Credit Card** _____ |
| **Creditor's name and address** <br><br> 3.3. **See Attached Check Register** <br> Creditor's name <br><br> Street <br><br><br> City          State     ZIP Code | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* <br> ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |

| Debtor | **Service One, LLC** | | Case number (if known) | **22-40503** |
|---|---|---|---|---|
| | Name | | | |

**4.    Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or co-signed by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor.  11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | **Charles Tomasello**<br>Insider's name<br>**7936 Bishop Road**<br>Street | **04/22/2021**<br>to<br>**04/21/2022** | **$122,707.81** | **Wages and contract labor** |
| | **Plano**              **TX**     **75024**<br>City              State     ZIP Code | | | |
| | Relationship to debtor<br>**Vice President** | | | |
| 4.2. | **Charles Tomasello**<br>Insider's name<br>**7936 Bishop Road**<br>Street | **04/22/2021**<br>to<br>**04/21/2022** | **$529.31** | **Reimbursements** |
| | **Plano**              **TX**     **75024**<br>City              State     ZIP Code | | | |
| | Relationship to debtor<br>**Vice President** | | | |
| 4.3. | **Charles Tomasello**<br>Insider's name<br>**7936 Bishop Road**<br>Street | **04/22/2021**<br>to<br>**04/21/2022** | **$69,000.00** | **Cashiers' checks and owner draws** |
| | **Plano**              **TX**     **75024**<br>City              State     ZIP Code | | | |
| | Relationship to debtor<br>**Vice President** | | | |
| 4.4. | **Sandra Perry**<br>Insider's name<br>**9201 Warren Parkway, Suite 200**<br>Street | **04/22/2021**<br>to<br>**04/21/2022** | **$92,555.11** | **Wages and contract labor** |
| | **Frisco**              **TX**     **75034**<br>City              State     ZIP Code | | | |
| | Relationship to debtor<br>**Managing Member/Director** | | | |

Debtor    **Service One, LLC**                  Case number (if known)    **22-40503**
<br>Name

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.5. | **Sandra Perry**<br>Insider's name<br>**9201 Warren Parkway, Suite 200**<br>Street | **03/2022** | **$339,000.00** | **A payment of $339,000.00 was made to Sandra Perry, but $200,000.00 was returned to the Debtor pursuant to the 03/26/2022 letter agreement** |
| | **Frisco**     **TX**   **75034**<br>City     State   ZIP Code | | | |
| | **Relationship to debtor**<br>**Managing Member/Director** | | | |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

## Part 3:   Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity--within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Service One, LLC and Charles Tomasello v. Sandra Perry**<br><br>**Case number**<br>**DC-22-02594** | | **298th District Court, Dallas County, TX**<br>Name<br><br>Street<br><br>City    State  ZIP Code | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | **Hunter Jones**<br><br><br>**Case number**<br>**450-2022-01921** | | **Equal Opportunity Employment Comm**<br>Name<br><br>Street<br><br>City    State  ZIP Code | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | **Service One, LLC** | | Case number (if known) | **22-40503** |
|---|---|---|---|---|
| | Name | | | |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

## Part 4:    Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

## Part 5:    Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

## Part 6:    Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Quilling, Selander, et al** | **Includes filing fee of $1,738.00** | 04/21/2022 | **$12,000.00** |
| | **Address** | | | |
| | **2001 Bryan Street, Suite 1800** | | | |
| | Street | | | |
| | | | | |
| | **Dallas**    **TX**    **75201** | | | |
| | City    State    ZIP Code | | | |
| | **Email or website address** | | | |
| | | | | |
| | **Who made the payment, if not debtor?** | | | |
| | **Sandra Perry** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Debtor | **Service One, LLC** | Case number (if known) | **22-40503** |
|---|---|---|---|
| | Name | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property--by sale, trade, or any other means--made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.  Include both outright transfers and transfers made as security.  Do not include gifts or transfers previously listed on this statement.

☐ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | **Unknown** | **Sold 2015 Ford Transit 250** | **10/14/2020** | **$22,056.00** |
| | Address | | | |
| | _____ <br> Street | | | |
| | _____ | | | |
| | _____ <br> City         State    ZIP Code | | | |
| | Relationship to debtor <br> _____ | | | |

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.2. | **Charles Tomasello** | **Charles Tomasello, through the Debtor, borrowed $80,000.00 from BlueVine Capital Inc.  Funds were used by Charles Tomasello for purposes not related to the Debtor.** | **2022** | **$80,000.00** |
| | Address | | | |
| | **7936 Bishop Road** <br> Street | | | |
| | _____ | | | |
| | **Plano**        **TX**    **75024** <br> City         State    ZIP Code | | | |
| | Relationship to debtor <br> _____ | | | |

---

**Part 7:    Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Debtor | **Service One, LLC** | Case number (if known) | **22-40503** |
|---|---|---|---|
| | Name | | |

## Part 8:    Health Care Bankruptcies

**15.  Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

- ◼ diagnosing or treating injury, deformity, or disease, or

- ◼ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No.  Go to Part 9.
☐ Yes.  Fill in the information below.

## Part 9:    Personally Identifiable Information

**16.  Does the debtor collect and retain personally identifiable information of customers?**

☑ No.
☐ Yes.  State the nature of the information collected and retained _____

Does the debtor have a privacy policy about that information?
☐ No.
☐ Yes.

**17.  Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b) or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No.  Go to Part 10.
☐ Yes.  Does the debtor serve as plan administrator?
   ☐ No.  Go to Part 10.
   ☐ Yes.  Fill in below:

## Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18.  Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts, certificates of deposit, and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

**19.  Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

**20.  Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case.  Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Debtor | **Service One, LLC** | Case number (if known) | **22-40503** |
|--------|----------------------|------------------------|--------------|
|        | Name                 |                        |              |

## Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own

**21.   Property held for another**

List any property that the debtor holds or controls that another entity owns.  Include any property borrowed from, being stored for, or held in trust.  Do not list leased or rented property.

☑ None

## Part 12:   Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

■ *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

■ *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

■ *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.   Has the debtor been a party in any judicial or administrative proceeding under any environmental law?**
Include settlements and orders.

☑ No
☐ Yes.  Provide details below.

**23.   Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes.  Provide details below.

**24.   Has the debtor notified any govermental unit of any release of hazardous material?**

☑ No
☐ Yes.  Provide details below.

## Part 13:   Details About the Debtor's Business or Connections to Any Business

**25.   Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.  Include this information even if already listed in the Schedules.

☑ None

**26.   Books, records, and financial statements**

26a.   List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| | Name and address | | Dates of service | | |
|---|---|---|---|---|---|
| 26a.1. | **Garcia CPA, PC** | | From _____ | To | **Present** |
| | Name | | | | |
| | **101 E. Park Blvd., Ste. 413** | | | | |
| | Street | | | | |
| | _____ | | | | |
| | **Plano** | **TX** | **75074** | | |
| | City | State | ZIP Code | | |

| Debtor | **Service One, LLC** | Case number (if known) | **22-40503** |
|---|---|---|---|
| | Name | | |

26b.  List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☑ None

26c.  List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☑ None

26d.  List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

**Name and address**

26d.1.  **Unknown**
_____
Name

_____
Street

_____
City                                    State        ZIP Code

**27.  Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No.

☐ Yes.  Give the details about the two most recent inventories.

**28.  List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Charles Tomasello** | **7936 Bishop Road**<br>**Plano, TX 75024** | **Vice President** | **50%** |
| **Sandra Perry** | **9201 Warren Parkway, Suite 200**<br>**Frisco, TX 75034** | **Managing Member/Director** | **50%** |
| **Mike Bates** | | **Appointed Financial Advisor** | |
| **Dell James** | | **Manager** | |

**29.  Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No

☐ Yes.  Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|

| Debtor | **Service One, LLC** | Case number (if known) | **22-40503** |
|--------|----------------------|------------------------|--------------|
| | Name | | |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Charles Tomasello** <br> Name <br> **7936 Bishop Road** <br> Street <br> <br> **Plano       TX    75024** <br> City       State   ZIP Code <br> <br> **Relationship to debtor** <br> **Vice President** | **$122,707.81** | **04/22/2021 to 04/21/2022** | **See SOFA 4.1** |
| 30.2. | **Charles Tomasello** <br> Name <br> **7936 Bishop Road** <br> Street <br> <br> **Plano       TX    75024** <br> City       State   ZIP Code <br> <br> **Relationship to debtor** <br> **Vice President** | **$529.31** | **04/22/2021 to 04/21/2022** | **See SOFA 4.2** |
| 30.3. | **Charles Tomasello** <br> Name <br> **7936 Bishop Road** <br> Street <br> <br> **Plano       TX    75024** <br> City       State   ZIP Code <br> <br> **Relationship to debtor** <br> **Vice President** | **$69,000.00** | **04/22/2021 to 04/21/2022** | **See SOFA 4.3** |
| 30.4. | **Sandra Perry** <br> Name <br> **9201 Warren Parkway, Suite 200** <br> Street <br> <br> **Frisco       TX    75034** <br> City       State   ZIP Code <br> <br> **Relationship to debtor** <br> **Managing Member/Director** | **$92,555.11** | **04/22/2021 to 04/21/2022** | **See SOFA 4.4** |

| Debtor | **Service One, LLC** | Case number (if known) | **22-40503** |
|---|---|---|---|
| | Name | | |

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.5. **Sandra Perry**<br>Name<br>**9201 Warren Parkway, Suite 200**<br>Street<br><br>**Frisco        TX    75034**<br>City            State   ZIP Code<br><br>Relationship to debtor<br>**Managing Member/Director** | **($200,000.00 was returned to Debtor)**<br>**$339,000.00** | **03/2022** | **See SOFA 4.5** |

**31.** Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

☑ No
☐ Yes. Identify below.

**32.** Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

☑ No
☐ Yes. Identify below.

| Debtor | **Service One, LLC** | | Case number (if known) | **22-40503** |
|---|---|---|---|---|
| | Name | | | |

---

**Part 14:**   **Signature and Declaration**

---

**WARNING --** Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **05/18/2022**
            MM / DD / YYYY

X **/s/ Sandra Perry**                                          Printed name **Sandra Perry**
   Signature of individual signing on behalf of the debtor

   Position or relationship to debtor **Managing Member**

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**
☐ No
☑ Yes

# STATEMENT REGARDING DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The Schedules of Assets and Liabilities and Statement of Financial Affairs ("Schedules and Statements") of Service One, LLC ("Debtor") have been prepared based upon the best information available at the time of preparation to the undersigned who did not have access to QuickBooks, current bank records and current financial statements of the Debtor. Thus, inadvertent errors or omissions may have occurred.  The Debtor reserves the right to amend or supplement the Schedules and Statements as is necessary and appropriate.

Statement of Financial Affairs No. 3.3

**10001 OP-Plains Capital #3000** Bank Balance:  -999500.00 Ending Balance:  $162,172.18
Date:  Custom

| Date | Ref No. | Payee | Memo | Payment | Deposit |
|------|---------|-------|------|---------|---------|
| 04/21/2022 | | The Home Depot | 000003911660000 MISCELLANEOUS CREDIT MERCHANT REFUND   TERMINAL 52707152 THE HOME DEPOT #6568   MANSFIELD TX04-19-22  12:00 AMXXXXXXXXXXXX4609 | | 102.88 |
| 04/20/2022 | Bill.com 04/20/22 | | Bill.com 04/20/22 Payables Funding | 6,750.00 | |
| 04/20/2022 | Bill.com 04/20/22 | | Bill.com 04/20/22 Payables Funding | 200.00 | |
| 04/20/2022 | Bill.com 04/20/22 | | Bill.com 04/20/22 Payables Funding | 1,380.00 | |
| 04/20/2022 | 1079280000 | The Home Depot | 000001079280000 MISCELLANEOUS CREDIT MERCHANT REFUND   TERMINAL 55432862 THE HOME DEPOT 531   ROCKWALL  TX04-18-22  12:00 AMXXXXXXXXXXXX4708 | | 82.62 |
| 04/19/2022 | Bill.com 04/15/22 Ret | | Bill.com 04/15/22 Payables Funding Return | | 6,750.00 |
| 04/19/2022 | Bill.com 04/15/22 Ret | | Bill.com 04/15/22 Payables Funding Return | | 200.00 |
| 04/19/2022 | Bill.com 04/15/22 Ret | | Bill.com 04/15/22 Payables Funding Return | | 1,380.00 |
| 04/18/2022 | 0 | Plains Capital Bank | 00000000000 MISCELLANEOUS DEBIT 796,041822108,258,,ACCOUNT ANALYSIS SERVICE CHARGES    FOR 03/22 | 490.65 | |
| 04/15/2022 | Bill.com 04/15/22 | | Bill.com 04/15/22 Payables Funding | 8,330.00 | |
| 04/14/2022 | 3281 | Jennifer Melissa Rivera | | 275.00 | |
| 04/14/2022 | 3277 | Whitworth Engineering | | 5,811.00 | |
| 04/14/2022 | 3275 | TaskEasy, Inc. | | 1,405.34 | |
| 04/14/2022 | 3274 | Surface Professionals | Voided | 0 | |
| 04/14/2022 | 3273 | River Dean Shade Co LLC | | 147.61 | |
| 04/14/2022 | 3272 | NxTGen | | 525.00 | |
| 04/14/2022 | 3271 | Nathan Sanders | Voided | 0 | |
| 04/14/2022 | 3260 | Jesus Contreras | Voided | 0 | |
| 04/14/2022 | 3254 | Daniel Grigsby | Voided | 0 | |
| 04/14/2022 | 3253 | Creations Granite & Marble | Voided | 0 | |
| 04/14/2022 | 3250 | Bezaleel Hernandez | | 1,260.00 | |
| 04/14/2022 | 3248 | Angel Carrillo | Voided | 0 | |
| 04/14/2022 | 3246 | A.C.E Companies | Voided | 0 | |
| 04/14/2022 | 3245 | MFS Supply | | 4,108.80 | |
| 04/14/2022 | 3232 | Ranferi Mendez | | 2,000.00 | |
| 04/13/2022 | | State Auto | State Auto - Inb  VE PREAUTHORIZED ACH DEBIT State Auto - Inb  VENDOR PMT 220413 | 1,344.23 | |
| 04/13/2022 | | American Express | AMEX            CC PREAUTHORIZED ACH DEBIT AMEX            CCD PYMT        220413 072210210634398 | 20,451.58 | |
| 04/13/2022 | 440780 | | 000000000440780 MISCELLANEOUS DEBIT | 10,000.00 | |
| 04/13/2022 | 429699 | | 000000000429699 MISCELLANEOUS DEBIT | 10,000.00 | |
| 04/12/2022 | | Mercury Insurance | MERCURY INS     PA PREAUTHORIZED ACH DEBIT MERCURY INS     PAYMENT 220411 | 554.64 | |
| 04/12/2022 | | MB Auto Finance | MB AUTO FINANCE  LO PREAUTHORIZED ACH DEBIT MB AUTO FINANCE  LOAN PMT 220412 | 561.08 | |
| 04/12/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220412    d0000660303_4_1 | 863.39 | |
| 04/12/2022 | ACH 04.12.22 | Star Window Coverings LLC | #Multiple | 7,940.21 | |
| 04/12/2022 | 3242 | ADR Plumbing Co-Paul Brake | | 3,595.00 | |
| 04/12/2022 | 3241 | ADR Plumbing Co-Paul Brake | | 25,189.98 | |
| 04/11/2022 | | Jerry M Bates | SERVICE ONE LLC  AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC  ACH 220411 | 11,250.00 | |
| 04/11/2022 | | Paro, Inc. | PARO, INC. ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 82305092 PARO, INC. CHICAGO  IL04-08-22  12:00 AMXXXXXXXXXXXX4708 | 800.00 | |
| 04/11/2022 | | Alliance Insurance Agency | IPFS877-674-3076  IP PREAUTHORIZED ACH DEBIT IPFS877-674-3076  IPFSPMTFLS 220411    131918 | 881.28 | |
| 04/11/2022 | | AT&T | ATT*BILL PAYMENT ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55500362 ATT*BILL PAYMENT   800331050 TX04-08-22  12:00 AMXXXXXXXXXXXX4609 | 326.76 | |
| 04/11/2022 | EFT 04.11.22 | Trash Chomper LLC | #Multiple | 5,315.75 | |
| 04/11/2022 | 3239 | Gerardo Marquez Calahorra | | 7,150.00 | |
| 04/11/2022 | 3236 | Daniel Grigsby | | 11,752.38 | |
| 04/08/2022 | | American Express | AMEX            CC PREAUTHORIZED ACH DEBIT AMEX            CCD PYMT        220408 072209810623058 | 13,888.83 | |
| 04/08/2022 | | Dagoberto Zuniga | SERVICE ONE LLC  AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC  ACH 220408 | 3,000.00 | |
| 04/08/2022 | | Joaquin Coronado | SERVICE ONE LLC  AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC  ACH 220408 | 1,200.00 | |
| 04/08/2022 | | Julio Andrade | SERVICE ONE LLC  AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC  ACH 220408 | 1,000.00 | |
| 04/08/2022 | | Bill.com | BILL.COM, INC. ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55421352 BILL.COM, INC.     PALO ALTO CA04-06-22  12:00 AMXXXXXXXXXXXX4708 | 523.96 | |
| 04/08/2022 | | Home Depot | THE HOME DEPOT #0564 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0564   DALLAS   TX04-06-22  12:00 AMXXXXXXXXXXXX4609 | 43.84 | |
| 04/08/2022 | EFT 04.08.22 | Trash Chomper LLC | #Multiple | 8,720.50 | |
| 04/08/2022 | 47346584 | Lowes | LOWES #00515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00515*    972-503-6 TX04-07-22  12:00 AMXXXXXXXXXXXX4609 | 458.44 | |
| 04/08/2022 | 40345334 | Lowes | LOWES #00510* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00510*    972-613-6 TX04-07-22  12:00 AMXXXXXXXXXXXX4708 | 151.55 | |
| 04/08/2022 | 3238 | Juan Carlos Flores | | 4,679.00 | |
| 04/08/2022 | 3237 | Guadalupe Buendia-Bocanegra | | 4,712.00 | |

| Date | Check # | Payee | Description | Amount | Credit |
|---|---|---|---|---|---|
| 04/08/2022 | 3235 | William Adams | | 4,650.00 | |
| 04/08/2022 | 3234 | Two Js Tree and Maintenance-Juan Arreozola | | 22,448.40 | |
| 04/08/2022 | 3233 | Rosa Jimenez | | 2,875.00 | |
| 04/08/2022 | 3231 | Nathan Sanders | | 1,450.00 | |
| 04/08/2022 | 3230 | Mario Guapo | | 315.00 | |
| 04/08/2022 | 3229 | Maria Torres | | 3,020.00 | |
| 04/08/2022 | 3228 | Maria Martinez | | 4,275.00 | |
| 04/08/2022 | 3227 | Maria G Chaidez-M&M Remodeling | | 8,642.00 | |
| 04/08/2022 | 3226 | Lucia Villalta | | 1,287.00 | |
| 04/08/2022 | 3225 | Juan Guevara | | 5,874.00 | |
| 04/08/2022 | 3224 | Juan Carlos Flores | Voided | 0 | |
| 04/08/2022 | 3223 | Juan Carlos Flores | | 1,000.00 | |
| 04/08/2022 | 3222 | Jose Rodriguez | | 1,500.00 | |
| 04/08/2022 | 3221 | Jose Manuel Muñoz | | 2,000.00 | |
| 04/08/2022 | 3220 | Jose Cruz | | 5,800.00 | |
| 04/08/2022 | 3219 | Jesus Contreras | | 6,816.00 | |
| 04/08/2022 | 3218 | Gerardo Marquez Calahorra | | 150.00 | |
| 04/08/2022 | 3217 | Fix It Right Plumbing | | 16,025.00 | |
| 04/08/2022 | 3216 | Eric Castellon | | 250.00 | |
| 04/08/2022 | 3215 | Bryan N Vega | | 2,278.50 | |
| 04/08/2022 | 3214 | Brandon Vega | | 545.00 | |
| 04/08/2022 | 3213 | Bezaleel Hernandez | | 1,600.00 | |
| 04/08/2022 | 3212 | Annie Olachia | | 2,587.00 | |
| 04/08/2022 | 3211 | Angel Carrillo | | 5,350.00 | |
| 04/08/2022 | 3210 | Alfredo Gallardo | | 2,451.04 | |
| 04/07/2022 | | NTTA | NTTA AUTOCHARGE ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 NTTA AUTOCHARGE    972-818-6 TX04-06-22  12:00 AMXXXXXXXXXXXX4708 | 360.00 | |
| 04/07/2022 | | Home Depot | THE HOME DEPOT #0530 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0530  CEDAR HIL TX04-05-22  12:00 AMXXXXXXXXXXXX4609 | 96.33 | |
| 04/07/2022 | | Home Depot | THE HOME DEPOT #6507 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6507  BAYTOWN  TX04-05-22  12:00 AMXXXXXXXXXXXX4609 | 123.66 | |
| 04/07/2022 | | Home Depot | THE HOME DEPOT #0563 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0563  IRVING   TX04-05-22  12:00 AMXXXXXXXXXXXX4609 | 19.67 | |
| 04/07/2022 | | Home Depot | THE HOME DEPOT #0554 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0554  ARLINGTON TX04-05-22  12:00 AMXXXXXXXXXXXX4609 | 35.33 | |
| 04/07/2022 | | Home Depot | THE HOME DEPOT #0537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0537  EULESS   TX04-05-22  12:00 AMXXXXXXXXXXXX4609 | 352.95 | |
| 04/07/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220407    d0000660541_3_1 | 863.39 | |
| 04/07/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220407    d0000660543_3_1 | 431.70 | |
| 04/07/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220407    d0000660542_3_1 | 863.39 | |
| 04/07/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220407    d0000660540_3_1 | 863.39 | |
| 04/07/2022 | 41261702 | Lowes | LOWES #00515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00515*    972-503-6 TX04-06-22  12:00 AMXXXXXXXXXXXX4708 | 703.61 | |
| 04/07/2022 | | The Home Depot | 000005208660000 MISCELLANEOUS CREDIT MERCHANT REFUND  TERMINAL 52707152 THE HOME DEPOT #6507  BAYTOWN  TX04-05-22  12:00 AMXXXXXXXXXXXX4609 | | 60.97 |
| 04/06/2022 | | American Express | AMEX          CC PREAUTHORIZED ACH DEBIT AMEX          CCD PYMT      220406 07220951060913 4 | 26,425.14 | |
| 04/06/2022 | | Trakit | PLANO TRAKIT ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55417342 PLANO TRAKIT    972-94159 TX04-05-22  12:00 AMXXXXXXXXXXXX4609 | 65.00 | |
| 04/06/2022 | | Home Depot | THE HOME DEPOT #6510 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6510  HOUSTON  TX04-04-22  12:00 AMXXXXXXXXXXXX4609 | 669.93 | |
| 04/06/2022 | | Home Depot | THE HOME DEPOT #0537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0537  EULESS   TX04-04-22  12:00 AMXXXXXXXXXXXX4609 | 74.00 | |
| 04/06/2022 | EFT 04.06.22 | Hernandez Multi Contracting LLC | #Multiple | 20,877.28 | |
| 04/06/2022 | DC 04.06.22 | Texas Appliance & Builder Supply | #Multiple | 2,516.82 | |
| 04/05/2022 | | Payoneer | | 128.75 | |
| 04/05/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220405    d0000660303_3_1 | 863.39 | |
| 04/05/2022 | | AIC Allstate Assurance | ALLSTATE ASSURAN  CK PREAUTHORIZED ACH DEBIT ALLSTATE ASSURAN CK4INSPYMT    220405 | 122.76 | |
| 04/05/2022 | | AIC Allstate Assurance | ALLSTATE ASSURAN  CK PREAUTHORIZED ACH DEBIT ALLSTATE ASSURAN CK4INSPYMT    220405 | 122.76 | |
| 04/05/2022 | 3400 | Sherwin Williams | SHERWIN WILLIAMS 7070 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872 SHERWIN WILLIAMS 70701 HOUSTON  TX04-22-22  12:00 AMXXXXXXXXXXXX4609 | 110.74 | |
| 04/05/2022 | 3209 | ATD Concrete Coatings | | 7,500.00 | |
| 04/04/2022 | | Section Stack | | 8.12 | |
| 04/04/2022 | | Section Stack | | 8.12 | |
| 04/04/2022 | | Section Stack | | 8.12 | |
| 04/04/2022 | | Section Stack | | 8.12 | |

| Date | Ref | Payee | Description | Amount | |
|---|---|---|---|---|---|
| 04/04/2022 | | Section Stack | | 225.16 | |
| 04/04/2022 | | Section Stack | | 255.47 | |
| 04/04/2022 | | Ring Central | RINGCENTRAL INC. ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862<br>RINGCENTRAL INC.      888-898-4 CA04-01-22  12:00 AMXXXXXXXXXXXX4708 | 506.29 | |
| 04/04/2022 | | | GOOGLE *GSUITE_srvcon ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862<br>GOOGLE *GSUITE_srvcone cc@google CA04-01-22  12:00 AMXXXXXXXXXXXX4609 | 906.96 | |
| 04/04/2022 | | Amazon | AMAZON.COM*1H6I64SR1 ATM/POS DEBIT POS PURCHASE      TERMINAL 00000101<br>AMAZON.COM*1H6I64SR1   SEATTLE  WA04-04-22  11:24 AMXXXXXXXXXXXX4609 | 17.79 | |
| 04/04/2022 | | Amazon | AMAZON.COM*1H4ZT7AV0 ATM/POS DEBIT POS PURCHASE      TERMINAL 00000101<br>AMAZON.COM*1H4ZT7AV0   SEATTLE  WA04-04-22   9:53 AMXXXXXXXXXXXX4609 | 48.70 | |
| 04/04/2022 | | Home Depot | THE HOME DEPOT #0531 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0531   ROCKWALL  TX04-01-22  12:00 AMXXXXXXXXXXXX4609 | 71.70 | |
| 04/04/2022 | | Home Depot | THE HOME DEPOT #0531 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0531   ROCKWALL  TX03-31-22  12:00 AMXXXXXXXXXXXX4708 | 57.74 | |
| 04/04/2022 | | Home Depot | THE HOME DEPOT #0531 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0531   ROCKWALL  TX03-31-22  12:00 AMXXXXXXXXXXXX4708 | 230.19 | |
| 04/04/2022 | | Home Depot | THE HOME DEPOT #0530 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0530   CEDAR HIL TX04-01-22  12:00 AMXXXXXXXXXXXX4609 | 12.86 | |
| 04/04/2022 | | Home Depot | THE HOME DEPOT #0530 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0530   CEDAR HIL TX03-31-22  12:00 AMXXXXXXXXXXXX4708 | 311.06 | |
| 04/04/2022 | | Home Depot | THE HOME DEPOT #0529 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0529   FORT WORT TX03-31-22  12:00 AMXXXXXXXXXXXX4609 | 253.14 | |
| 04/04/2022 | | Home Depot | THE HOME DEPOT #0524 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0524   LEWISVILL TX03-31-22  12:00 AMXXXXXXXXXXXX4708 | 124.98 | |
| 04/04/2022 | | Home Depot | THE HOME DEPOT #0507 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0507   GRAND PRA TX04-01-22  12:00 AMXXXXXXXXXXXX4609 | 406.59 | |
| 04/04/2022 | | Home Depot | THE HOME DEPOT #8951 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #8951   ROWLETT   TX03-31-22  12:00 AMXXXXXXXXXXXX4609 | 63.12 | |
| 04/04/2022 | | Home Depot | THE HOME DEPOT #8521 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #8521   WHITE SET TX03-31-22  12:00 AMXXXXXXXXXXXX4609 | 47.78 | |
| 04/04/2022 | | Home Depot | THE HOME DEPOT #8438 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #8438   BURLESON  TX03-31-22  12:00 AMXXXXXXXXXXXX4708 | 241.06 | |
| 04/04/2022 | | Home Depot | THE HOME DEPOT #8438 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #8438   BURLESON  TX03-31-22  12:00 AMXXXXXXXXXXXX4609 | 25.09 | |
| 04/04/2022 | | Home Depot | THE HOME DEPOT #6840 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6840   DENTON    TX03-31-22  12:00 AMXXXXXXXXXXXX4609 | 165.79 | |
| 04/04/2022 | | Home Depot | THE HOME DEPOT #6840 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6840   DENTON    TX03-31-22  12:00 AMXXXXXXXXXXXX4609 | 57.63 | |
| 04/04/2022 | | Home Depot | THE HOME DEPOT #6507 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6507   BAYTOWN   TX03-31-22  12:00 AMXXXXXXXXXXXX4708 | 1,011.04 | |
| 04/04/2022 | | Home Depot | THE HOME DEPOT #0577 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0577   HOUSTON   TX04-01-22  12:00 AMXXXXXXXXXXXX4609 | 653.49 | |
| 04/04/2022 | | Home Depot | THE HOME DEPOT #0565 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0565   PASADENA  TX03-31-22  12:00 AMXXXXXXXXXXXX4708 | 1,535.49 | |
| 04/04/2022 | | Home Depot | THE HOME DEPOT #0563 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0563   IRVING    TX03-31-22  12:00 AMXXXXXXXXXXXX4708 | 210.24 | |
| 04/04/2022 | | Home Depot | THE HOME DEPOT #0556 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0556   GARLAND   TX04-01-22  12:00 AMXXXXXXXXXXXX4609 | 19.80 | |
| 04/04/2022 | | Home Depot | THE HOME DEPOT #0554 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0554   ARLINGTON TX04-01-22  12:00 AMXXXXXXXXXXXX4609 | 67.72 | |
| 04/04/2022 | | Home Depot | THE HOME DEPOT #0541 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0541   ARLINGTON TX04-01-22  12:00 AMXXXXXXXXXXXX4609 | 144.66 | |
| 04/04/2022 | | Home Depot | THE HOME DEPOT #0537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0537   EULESS    TX03-31-22  12:00 AMXXXXXXXXXXXX4708 | 52.78 | |
| 04/04/2022 | | Home Depot | THE HOME DEPOT #0537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0537   EULESS    TX03-31-22  12:00 AMXXXXXXXXXXXX4609 | 76.01 | |
| 04/04/2022 | | Adobe Acrobat Pro | ADOBE ACROPRO SUBS ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872<br>ADOBE ACROPRO SUBS    408536600 CA04-02-22  12:00 AMXXXXXXXXXXXX4708 | 16.23 | |
| 04/04/2022 | EFT 04.04.22 | 7 Sky Roofing - Brendan O'Connor | | 1,950.00 | |

| 04/04/2022 | EFT 04.04.22 | 7 Sky Roofing - Brendan O'Connor | | 1,680.00 | |
| 04/04/2022 | EFT 04.04.22 | 7 Sky Roofing - Brendan O'Connor | #Multiple | 1,500.00 | |
| 04/04/2022 | DC 04.04.22 | Slack | | 244.85 | |
| 04/04/2022 | 88851827 | Lowes | LOWES #00515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00515*   972-503-6 TX04-02-22  12:00 AMXXXXXXXXXXX4609 | 3,711.89 | |
| 04/04/2022 | 88843935 | Lowes | LOWES #02440* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #02440*   817-684-4 TX04-01-22  12:00 AMXXXXXXXXXXX4609 | 1,004.39 | |
| 04/01/2022 | | American Express | AMEX          CC PREAUTHORIZED ACH DEBIT AMEX          CCD PYMT        220401 072209010596302 | 15,150.00 | |
| 04/01/2022 | | Franklin Anival | SERVICE ONE LLC   AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC   ACH 220401 | 1,000.00 | |
| 04/01/2022 | | Yolanda Sanchez | SERVICE ONE LLC   AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC   ACH 220401 | 1,600.00 | |
| 04/01/2022 | | Ranferi Mendez | SERVICE ONE LLC   AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC   ACH 220401 | 2,000.00 | |
| 04/01/2022 | | Dagoberto Zuniga | SERVICE ONE LLC   AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC   ACH 220401 | 2,200.00 | |
| 04/01/2022 | | Julio Andrade | SERVICE ONE LLC   AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC   ACH 220401 | 500.00 | |
| 04/01/2022 | | Joaquin Coronado | SERVICE ONE LLC   AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC   ACH 220401 | 2,210.00 | |
| 04/01/2022 | | Erik Amador | SERVICE ONE LLC   AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC   ACH 220401 | 7,199.83 | |
| 04/01/2022 | | Ismael Martinez | SERVICE ONE LLC   AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC   ACH 220401 | 400.00 | |
| 04/01/2022 | | Jose D Rodriguez | SERVICE ONE LLC   AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC   ACH 220401 | 400.00 | |
| 04/01/2022 | | Luis Hernandez | SERVICE ONE LLC   AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC   ACH 220401 | 2,300.00 | |
| 04/01/2022 | | Carlos Lopez | SERVICE ONE LLC   AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC   ACH 220401 | 3,908.56 | |
| 04/01/2022 | | Home Depot | THE HOME DEPOT 6513 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 THE HOME DEPOT 6513   FRISCO   TX03-30-22  12:00 AMXXXXXXXXXXX4708 | 350.00 | |
| 04/01/2022 | | Home Depot | THE HOME DEPOT #0537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0537   EULESS   TX03-30-22  12:00 AMXXXXXXXXXXX4708 | 243.56 | |
| 04/01/2022 | | Home Depot | THE HOME DEPOT #0537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0537   EULESS   TX03-30-22  12:00 AMXXXXXXXXXXX4609 | 123.29 | |
| 04/01/2022 | | Home Depot | THE HOME DEPOT #0530 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0530   CEDAR HIL TX03-30-22  12:00 AMXXXXXXXXXXX4609 | 625.86 | |
| 04/01/2022 | | Home Depot | THE HOME DEPOT #0529 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0529   FORT WORT TX03-30-22  12:00 AMXXXXXXXXXXX4609 | 524.20 | |
| 04/01/2022 | | Home Depot | THE HOME DEPOT #0524 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0524   LEWISVILL TX03-30-22  12:00 AMXXXXXXXXXXX4708 | 981.27 | |
| 04/01/2022 | | Home Depot | THE HOME DEPOT #0507 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0507   GRAND PRA TX03-30-22  12:00 AMXXXXXXXXXXX4708 | 3,016.35 | |
| 04/01/2022 | | Home Depot | THE HOME DEPOT #0507 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0507   GRAND PRA TX03-30-22  12:00 AMXXXXXXXXXXX4609 | 30.31 | |
| 04/01/2022 | | Home Depot | THE HOME DEPOT #8438 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8438   BURLESON  TX03-30-22  12:00 AMXXXXXXXXXXX4609 | 363.34 | |
| 04/01/2022 | | Home Depot | THE HOME DEPOT #6859 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6859   HOUSTON   TX03-30-22  12:00 AMXXXXXXXXXXX4609 | 468.03 | |
| 04/01/2022 | | Home Depot | THE HOME DEPOT #6840 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6840   DENTON   TX03-30-22  12:00 AMXXXXXXXXXXX4708 | 60.08 | |
| 04/01/2022 | | Home Depot | THE HOME DEPOT #6840 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6840   DENTON   TX03-30-22  12:00 AMXXXXXXXXXXX4609 | 254.14 | |
| 04/01/2022 | | Home Depot | THE HOME DEPOT #6816 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6816   DALLAS   TX03-30-22  12:00 AMXXXXXXXXXXX4609 | 109.77 | |
| 04/01/2022 | | Home Depot | THE HOME DEPOT #6549 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6549   LAKEWORTH TX03-30-22  12:00 AMXXXXXXXXXXX4708 | 26.61 | |
| 04/01/2022 | | Home Depot | THE HOME DEPOT #6549 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6549   LAKEWORTH TX03-30-22  12:00 AMXXXXXXXXXXX4609 | 76.34 | |
| 04/01/2022 | | Home Depot | THE HOME DEPOT #6525 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6525   HOUSTON   TX03-30-22  12:00 AMXXXXXXXXXXX4708 | 624.74 | |
| 04/01/2022 | | Home Depot | THE HOME DEPOT #6513 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6513   FRISCO   TX03-30-22  12:00 AMXXXXXXXXXXX4609 | 90.74 | |
| 04/01/2022 | | Home Depot | THE HOME DEPOT #6512 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6512   HOUSTON   TX03-30-22  12:00 AMXXXXXXXXXXX4708 | 458.91 | |

| Date | | Payee | Description | Amount | |
|---|---|---|---|---|---|
| 04/01/2022 | | Home Depot | THE HOME DEPOT #6510 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6510   HOUSTON   TX03-30-22  12:00 AMXXXXXXXXXXXXX4609 | 252.06 | |
| 04/01/2022 | | Home Depot | THE HOME DEPOT #6507 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6507   BAYTOWN   TX03-30-22  12:00 AMXXXXXXXXXXXXX4708 | 81.01 | |
| 04/01/2022 | | Home Depot | THE HOME DEPOT #6507 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6507   BAYTOWN   TX03-30-22  12:00 AMXXXXXXXXXXXXX4708 | 1,613.73 | |
| 04/01/2022 | | Home Depot | THE HOME DEPOT #6507 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6507   BAYTOWN   TX03-30-22  12:00 AMXXXXXXXXXXXXX4708 | 276.63 | |
| 04/01/2022 | | Home Depot | THE HOME DEPOT #6507 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6507   BAYTOWN   TX03-30-22  12:00 AMXXXXXXXXXXXXX4708 | 150.89 | |
| 04/01/2022 | | Home Depot | THE HOME DEPOT #6507 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6507   BAYTOWN   TX03-30-22  12:00 AMXXXXXXXXXXXXX4708 | 479.15 | |
| 04/01/2022 | | Home Depot | THE HOME DEPOT #6507 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6507   BAYTOWN   TX03-30-22  12:00 AMXXXXXXXXXXXXX4708 | 2,022.83 | |
| 04/01/2022 | | Home Depot | THE HOME DEPOT #0589 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0589   DALLAS   TX03-30-22  12:00 AMXXXXXXXXXXXXX4609 | 499.43 | |
| 04/01/2022 | | Home Depot | THE HOME DEPOT #0563 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0563   IRVING   TX03-30-22  12:00 AMXXXXXXXXXXXXX4609 | 708.82 | |
| 04/01/2022 | | Home Depot | THE HOME DEPOT #0556 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0556   GARLAND   TX03-30-22  12:00 AMXXXXXXXXXXXXX4609 | 615.16 | |
| 04/01/2022 | | Home Depot | THE HOME DEPOT #0554 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0554   ARLINGTON TX03-30-22  12:00 AMXXXXXXXXXXXXX4609 | 38.04 | |
| 04/01/2022 | | Home Depot | THE HOME DEPOT #0553 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0553   GARLAND   TX03-30-22  12:00 AMXXXXXXXXXXXXX4708 | 351.50 | |
| 04/01/2022 | | Home Depot | THE HOME DEPOT #0542 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0542   FT WORTH   TX03-30-22  12:00 AMXXXXXXXXXXXXX4708 | 36.48 | |
| 04/01/2022 | | Home Depot | THE HOME DEPOT #0542 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0542   FT WORTH   TX03-30-22  12:00 AMXXXXXXXXXXXXX4708 | 513.40 | |
| 04/01/2022 | | Home Depot | THE HOME DEPOT #0541 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0541   ARLINGTON TX03-30-22  12:00 AMXXXXXXXXXXXXX4708 | 97.26 | |
| 04/01/2022 | | Home Depot | THE HOME DEPOT #0537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0537   EULESS   TX03-30-22  12:00 AMXXXXXXXXXXXXX4609 | 315.58 | |
| 04/01/2022 | | Annie Olachia | Voided - Voided - # 2114 Pennington Dr | 0 | |
| 04/01/2022 | 3208 | Addison-Keller Springs, Ltd PO Box | | 3,910.50 | |
| 04/01/2022 | 3207 | Juan Guevara | | 1,000.00 | |
| 04/01/2022 | 3206 | Creations Granite & Marble | | 10,138.72 | |
| 04/01/2022 | 3205 | Annie Olachia | | 2,500.00 | |
| 04/01/2022 | 3204 | Juan Guevara | | 2,500.00 | |
| 04/01/2022 | 3203 | Juan Guevara | | 3,500.00 | |
| 04/01/2022 | 3203 | Juan Guevara | Voided | 0 | |
| 03/31/2022 | | NTTA | NTTA AUTOCHARGE ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862<br>NTTA AUTOCHARGE      972-818-6 TX03-30-22  12:00 AMXXXXXXXXXXXXX4708 | 320.00 | |
| 03/31/2022 | | Home Depot | THE HOME DEPOT #6859 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6859   HOUSTON   TX03-29-22  12:00 AMXXXXXXXXXXXXX4609 | 589.34 | |
| 03/31/2022 | | Home Depot | THE HOME DEPOT #6828 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6828   HOUSTON   TX03-29-22  12:00 AMXXXXXXXXXXXXX4609 | 57.77 | |
| 03/31/2022 | | Home Depot | THE HOME DEPOT #6546 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6546   MISSOURI  TX03-29-22  12:00 AMXXXXXXXXXXXXX4609 | 90.22 | |
| 03/31/2022 | | Home Depot | THE HOME DEPOT #6537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6537   MESQUITE  TX03-29-22  12:00 AMXXXXXXXXXXXXX4609 | 115.42 | |
| 03/31/2022 | | Home Depot | THE HOME DEPOT #6534 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6534   FT. WORTH TX03-29-22  12:00 AMXXXXXXXXXXXXX4609 | 73.98 | |
| 03/31/2022 | | Home Depot | THE HOME DEPOT #6530 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6530   ROSENBERG TX03-29-22  12:00 AMXXXXXXXXXXXXX4609 | 209.11 | |
| 03/31/2022 | | Home Depot | THE HOME DEPOT #6515 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6515   WEATHERFO TX03-29-22  12:00 AMXXXXXXXXXXXXX4708 | 78.21 | |
| 03/31/2022 | | Home Depot | THE HOME DEPOT #6507 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6507   BAYTOWN   TX03-29-22  12:00 AMXXXXXXXXXXXXX4708 | 205.21 | |
| 03/31/2022 | | Home Depot | THE HOME DEPOT #0563 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0563   IRVING   TX03-29-22  12:00 AMXXXXXXXXXXXXX4708 | 1,107.14 | |

| 03/31/2022 | | Home Depot | THE HOME DEPOT #0552 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0552   DALLAS   TX03-29-22  12:00 AMXXXXXXXXXXXX4609 | 377.65 | |
| 03/31/2022 | | Home Depot | THE HOME DEPOT #0551 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0551   PLANO   TX03-29-22  12:00 AMXXXXXXXXXXXX4708 | 1,037.12 | |
| 03/31/2022 | | Home Depot | THE HOME DEPOT #0550 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0550   DALLAS   TX03-29-22  12:00 AMXXXXXXXXXXXX4708 | 387.69 | |
| 03/31/2022 | | Home Depot | THE HOME DEPOT #0531 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0531   ROCKWALL  TX03-29-22  12:00 AMXXXXXXXXXXXX4609 | 690.89 | |
| 03/31/2022 | | Home Depot | THE HOME DEPOT #0530 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0530   CEDAR HIL TX03-29-22  12:00 AMXXXXXXXXXXXX4708 | 45.06 | |
| 03/31/2022 | | Home Depot | THE HOME DEPOT #0530 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0530   CEDAR HIL TX03-29-22  12:00 AMXXXXXXXXXXXX4609 | 156.35 | |
| 03/31/2022 | | Home Depot | THE HOME DEPOT #0507 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0507   GRAND PRA TX03-29-22  12:00 AMXXXXXXXXXXXX4609 | 36.25 | |
| 03/31/2022 | | Home Depot | THE HOME DEPOT #0507 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0507   GRAND PRA TX03-29-22  12:00 AMXXXXXXXXXXXX4609 | 344.67 | |
| 03/31/2022 | | Home Depot | THE HOME DEPOT #0507 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0507   GRAND PRA TX03-29-22  12:00 AMXXXXXXXXXXXX4708 | 209.78 | |
| 03/31/2022 | | | 997000331081923 BOOK TRANSFER DEBIT REF 0900181L    FUNDS TRANSFER TO DEP<br>XXXXX8001   FROM       OP TOPR BCBS | 7,705.00 | |
| 03/31/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS<br>220331       d0000660541_2_1 | 863.40 | |
| 03/31/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS<br>220331       d0000660543_2_1 | 431.70 | |
| 03/31/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS<br>220331       d0000660542_2_1 | 863.40 | |
| 03/31/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS<br>220331       d0000660542_2_1 | 863.40 | |
| 03/31/2022 | ACH 03.31.22 | RM Interiors TX LLC | #Multiple | 4,523.80 | |
| 03/31/2022 | 88657983 | Lowes | LOWES #00515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES<br>#0515*       972-503-6 TX03-30-22  12:00 AMXXXXXXXXXXXX4609 | 703.45 | |
| 03/31/2022 | 47653825 | Lowes | LOWES #00515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES<br>#0515*       972-503-6 TX03-30-22  12:00 AMXXXXXXXXXXXX4609 | 613.02 | |
| 03/31/2022 | 13546 | Sherwin Williams | SHERWIN WILLIAMS 7077 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872<br>SHERWIN WILLIAMS 70770  BAYTOWN   TX03-30-22  12:00 AMXXXXXXXXXXXX4708 | 133.97 | |
| 03/31/2022 | 13546 | Sherwin Williams | SHERWIN WILLIAMS 7070 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872<br>SHERWIN WILLIAMS 70701  STAFFORD  TX03-30-22  12:00 AMXXXXXXXXXXXX4609 | 98.36 | |
| 03/31/2022 | | The Home Depot | 000005807080000 MISCELLANEOUS CREDIT MERCHANT  TERMINAL 52707152<br>THE HOME DEPOT #6828   HOUSTON   TX03-29-22  12:00 AMXXXXXXXXXXXX4708 | | 15.40 |
| 03/30/2022 | | Home Depot | THE HOME DEPOT #8976 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #8976   LANCASTER TX03-28-22  12:00 AMXXXXXXXXXXXX4708 | 61.28 | |
| 03/30/2022 | | Home Depot | THE HOME DEPOT #8976 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #8976   LANCASTER TX03-28-22  12:00 AMXXXXXXXXXXXX4609 | 69.12 | |
| 03/30/2022 | | Home Depot | THE HOME DEPOT #8951 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #8951   ROWLETT   TX03-28-22  12:00 AMXXXXXXXXXXXX4609 | 331.93 | |
| 03/30/2022 | | Home Depot | THE HOME DEPOT #8951 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #8951   ROWLETT   TX03-28-22  12:00 AMXXXXXXXXXXXX4609 | 12.65 | |
| 03/30/2022 | | Home Depot | THE HOME DEPOT #8438 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #8438   BURLESON  TX03-28-22  12:00 AMXXXXXXXXXXXX4708 | 138.89 | |
| 03/30/2022 | | Home Depot | THE HOME DEPOT #8438 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #8438   BURLESON  TX03-28-22  12:00 AMXXXXXXXXXXXX4609 | 36.59 | |
| 03/30/2022 | | Home Depot | THE HOME DEPOT #6859 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6859   HOUSTON   TX03-28-22  12:00 AMXXXXXXXXXXXX4708 | 461.90 | |
| 03/30/2022 | | Home Depot | THE HOME DEPOT #6859 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6859   HOUSTON   TX03-28-22  12:00 AMXXXXXXXXXXXX4609 | 115.89 | |
| 03/30/2022 | | Home Depot | THE HOME DEPOT #6859 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6859   HOUSTON   TX03-28-22  12:00 AMXXXXXXXXXXXX4708 | 987.09 | |
| 03/30/2022 | | Home Depot | THE HOME DEPOT #6828 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6828   HOUSTON   TX03-28-22  12:00 AMXXXXXXXXXXXX4609 | 174.56 | |
| 03/30/2022 | | Home Depot | THE HOME DEPOT #6814 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6814   FT WORTH  TX03-28-22  12:00 AMXXXXXXXXXXXX4708 | 2,936.13 | |
| 03/30/2022 | | Home Depot | THE HOME DEPOT #6549 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6549   LAKEWORTH TX03-28-22  12:00 AMXXXXXXXXXXXX4609 | 54.47 | |

| Date | Ref | Payee | Description | Debit | Credit |
|---|---|---|---|---|---|
| 03/30/2022 | | Home Depot | THE HOME DEPOT #6548 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6548   KELLER   TX03-28-22  12:00 AMXXXXXXXXXXXX4708 | 2,255.71 | |
| 03/30/2022 | | Home Depot | THE HOME DEPOT #6548 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6548   KELLER   TX03-28-22  12:00 AMXXXXXXXXXXXX4708 | 752.86 | |
| 03/30/2022 | | Home Depot | THE HOME DEPOT #6544 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6544   SAN ANTON TX03-28-22  12:00 AMXXXXXXXXXXXX4708 | 139.62 | |
| 03/30/2022 | | Home Depot | THE HOME DEPOT #6544 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6544   SAN ANTON TX03-28-22  12:00 AMXXXXXXXXXXXX4708 | 415.00 | |
| 03/30/2022 | | Home Depot | THE HOME DEPOT #6537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6537   MESQUITE  TX03-28-22  12:00 AMXXXXXXXXXXXX4708 | 88.81 | |
| 03/30/2022 | | Home Depot | THE HOME DEPOT #6537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6537   MESQUITE  TX03-28-22  12:00 AMXXXXXXXXXXXX4609 | 891.63 | |
| 03/30/2022 | | Home Depot | THE HOME DEPOT #6510 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6510   HOUSTON   TX03-28-22  12:00 AMXXXXXXXXXXXX4708 | 243.18 | |
| 03/30/2022 | | Home Depot | THE HOME DEPOT #6507 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6507   BAYTOWN   TX03-28-22  12:00 AMXXXXXXXXXXXX4609 | 927.78 | |
| 03/30/2022 | | Home Depot | THE HOME DEPOT #6507 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6507   BAYTOWN   TX03-28-22  12:00 AMXXXXXXXXXXXX4609 | 115.12 | |
| 03/30/2022 | | Home Depot | THE HOME DEPOT #0581 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0581   SAN ANTON TX03-28-22  12:00 AMXXXXXXXXXXXX4609 | 53.91 | |
| 03/30/2022 | | Home Depot | THE HOME DEPOT #0581 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0581   SAN ANTON TX03-28-22  12:00 AMXXXXXXXXXXXX4609 | 135.38 | |
| 03/30/2022 | | Home Depot | THE HOME DEPOT #0578 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0578   HOUSTON   TX03-28-22  12:00 AMXXXXXXXXXXXX4609 | 773.92 | |
| 03/30/2022 | | Home Depot | THE HOME DEPOT #0569 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0569   HOUSTON   TX03-28-22  12:00 AMXXXXXXXXXXXX4609 | 1,849.63 | |
| 03/30/2022 | | Home Depot | THE HOME DEPOT #0564 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0564   DALLAS    TX03-28-22  12:00 AMXXXXXXXXXXXX4609 | 99.69 | |
| 03/30/2022 | | Home Depot | THE HOME DEPOT #0531 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0531   ROCKWALL  TX03-28-22  12:00 AMXXXXXXXXXXXX4708 | 309.76 | |
| 03/30/2022 | | Home Depot | THE HOME DEPOT #0531 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0531   ROCKWALL  TX03-28-22  12:00 AMXXXXXXXXXXXX4609 | 565.42 | |
| 03/30/2022 | | Home Depot | THE HOME DEPOT #0529 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0529   FORT WORT TX03-28-22  12:00 AMXXXXXXXXXXXX4609 | 46.74 | |
| 03/30/2022 | | Home Depot | THE HOME DEPOT #0529 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0529   FORT WORT TX03-28-22  12:00 AMXXXXXXXXXXXX4708 | 108.09 | |
| 03/30/2022 | | Home Depot | THE HOME DEPOT #0529 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0529   FORT WORT TX03-28-22  12:00 AMXXXXXXXXXXXX4708 | 27.64 | |
| 03/30/2022 | | Home Depot | THE HOME DEPOT #0529 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0529   FORT WORT TX03-28-22  12:00 AMXXXXXXXXXXXX4609 | 103.72 | |
| 03/30/2022 | | Home Depot | THE HOME DEPOT #0528 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0528   MCKINNEY  TX03-28-22  12:00 AMXXXXXXXXXXXX4708 | 361.38 | |
| 03/30/2022 | | Home Depot | THE HOME DEPOT #0507 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0507   GRAND PRA TX03-28-22  12:00 AMXXXXXXXXXXXX4708 | 507.71 | |
| 03/30/2022 | EFT 03.30.22 | Trash Chomper LLC | #Multiple | 3,254.20 | |
| 03/30/2022 | 34595346 | Lowes | LOWES #00501* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00501*      281-890-9 TX03-30-22  12:00 AMXXXXXXXXXXXX4609 | 265.60 | |
| 03/30/2022 | 34563792 | Lowes | LOWES #00501* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00501*      281-890-9 TX03-29-22  12:00 AMXXXXXXXXXXXX4708 | 24.88 | |
| 03/30/2022 | 3202 | MORSCO SUPPLY | | 22,134.22 | |
| 03/30/2022 | | The Home Depot | 0000047224900000 MISCELLANEOUS CREDIT MERCHANT REFUND   TERMINAL 55432862 THE HOME DEPOT 6507   BAYTOWN   TX03-28-22  12:00 AMXXXXXXXXXXXX4609 | | 625.25 |
| 03/29/2022 | | American Express | AMEX EPAYMENT     AC PREAUTHORIZED ACH DEBIT AMEX EPAYMENT     ACH PMT 220329 | 200,000.00 | |
| 03/29/2022 | | American Express | AMEX EPAYMENT     AC PREAUTHORIZED ACH DEBIT AMEX EPAYMENT     ACH PMT 220329 | 65,000.00 | |
| 03/29/2022 | | Section Stack | | 991.67 | |
| 03/29/2022 | | Section Stack | | 1,527.47 | |
| 03/29/2022 | | Sherwin Williams | SHERWIN WILLIAMS 7077 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872 SHERWIN WILLIAMS 70770  BAYTOWN   TX03-28-22  12:00 AMXXXXXXXXXXXX4609 | 203.48 | |

| Date | | Payee | Description | Amount | |
|---|---|---|---|---|---|
| 03/29/2022 | | Sherwin Williams | SHERWIN WILLIAMS 7073 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872 SHERWIN WILLIAMS 70736  SPRING   TX03-28-22  12:00 AMXXXXXXXXXXXX4708 | 185.87 | |
| 03/29/2022 | | COMPANYCAM PLAN | COMPANYCAM PLAN ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 82305092 COMPANYCAM PLAN    LINCOLN  NE03-28-22  12:00 AMXXXXXXXXXXXX4609 | 38.00 | |
| 03/29/2022 | | NTTA | DSI NTTA WEB ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 02305372 DSI NTTA WEB        MILWAUKEE WI03-28-22  12:00 AMXXXXXXXXXXXX4708 | 40.81 | |
| 03/29/2022 | | Garage Door Doctor | IN  GARAGE DOOR DOCTO ATM/POS DEBIT POS PURCHASE      TERMINAL 002   IN  GARAGE DOOR DOCTOR  HOCKLEY   TX03-29-22   5:55 PMXXXXXXXXXXXX4609 | 25.00 | |
| 03/29/2022 | | Dell Financial Services | DELL BUSINESS CR  PA PREAUTHORIZED ACH DEBIT DELL BUSINESS CR  PAYMENT 220329 | 210.00 | |
| 03/29/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220329       d0000660303_2_1 | 863.40 | |
| 03/29/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220329       d0000631177_26_ | 863.38 | |
| 03/29/2022 | 439721500 | Lowes | LOWES #01128* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #01128*      713-645-5 TX03-28-22  12:00 AMXXXXXXXXXXXX4708 | 312.84 | |
| 03/29/2022 | 34487018 | Lowes | LOWES #00501* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00501*      281-890-9 TX03-28-22  12:00 AMXXXXXXXXXXXX4609 | 64.95 | |
| 03/29/2022 | 3201 | Jose Rodriguez | | 3,100.00 | |
| 03/29/2022 | 3200 | Jose Cruz | | 10,100.00 | |
| 03/28/2022 | | Section Stack | | 225.16 | |
| 03/28/2022 | | Section Stack | | 991.67 | |
| 03/28/2022 | | U Fix It Appliance Parts | U-FIX-IT APPLIANCE PA ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 85482982 U-FIX-IT APPLIANCE PAR  ARLINGTON TX03-24-22  12:00 AMXXXXXXXXXXXX4708 | 751.47 | |
| 03/28/2022 | | Lowes | LOWES #01582* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #01582*      817-238-1 TX03-26-22  12:00 AMXXXXXXXXXXXX4708 | 15.13 | |
| 03/28/2022 | | GM Financial | GM Financial     GM PREAUTHORIZED ACH DEBIT GM Financial    GMF Pymt 220328 GM Financial    GM PREAUTHORIZED ACH DEBIT GM Financial    GMF Pymt 210603 | 674.65 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #8976 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8976  LANCASTER TX03-24-22  12:00 AMXXXXXXXXXXXX4708 | 92.32 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #8951 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8951   ROWLETT  TX03-25-22  12:00 AMXXXXXXXXXXXX4708 | 79.26 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #8517 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8517   GRAND PRA TX03-25-22  12:00 AMXXXXXXXXXXXX4708 | 196.89 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #8517 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8517   GRAND PRA TX03-25-22  12:00 AMXXXXXXXXXXXX4609 | 256.78 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #8517 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8517   GRAND PRA TX03-24-22  12:00 AMXXXXXXXXXXXX4609 | 278.18 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #8438 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8438   BURLESON TX03-24-22  12:00 AMXXXXXXXXXXXX4609 | 170.81 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #8438 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8438   BURLESON TX03-25-22  12:00 AMXXXXXXXXXXXX4609 | 61.91 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #8438 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8438   BURLESON TX03-24-22  12:00 AMXXXXXXXXXXXX4609 | 431.27 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #8438 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8438   BURLESON TX03-25-22  12:00 AMXXXXXXXXXXXX4609 | 646.30 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #8438 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8438   BURLESON TX03-25-22  12:00 AMXXXXXXXXXXXX4708 | 23.08 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #8438 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8438   BURLESON TX03-25-22  12:00 AMXXXXXXXXXXXX4609 | 25.54 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #6985 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6985   HOUSTON  TX03-24-22  12:00 AMXXXXXXXXXXXX4708 | 202.90 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #6859 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6859   HOUSTON  TX03-26-22  12:00 AMXXXXXXXXXXXX4609 | 192.87 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #6859 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6859   HOUSTON  TX03-25-22  12:00 AMXXXXXXXXXXXX4609 | 215.36 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #6859 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6859   HOUSTON  TX03-25-22  12:00 AMXXXXXXXXXXXX4708 | 274.67 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #6859 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6859   HOUSTON  TX03-24-22  12:00 AMXXXXXXXXXXXX4609 | 510.11 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #6828 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6828   HOUSTON  TX03-24-22  12:00 AMXXXXXXXXXXXX4708 | 1,430.25 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #6828 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6828   HOUSTON  TX03-25-22  12:00 AMXXXXXXXXXXXX4708 | 227.58 | |

| | | | | | |
|---|---|---|---|---|---|
| 03/28/2022 | | Home Depot | THE HOME DEPOT #6828 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6828   TX03-25-22  12:00 AMXXXXXXXXXXXX4708 | 444.98 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #6804 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6804   DALLAS  TX03-24-22  12:00 AMXXXXXXXXXXXX4609 | 210.07 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #6571 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6571   GRANBURY  TX03-24-22  12:00 AMXXXXXXXXXXXX4708 | 349.11 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #6549 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6549   LAKEWORTH TX03-24-22  12:00 AMXXXXXXXXXXXX4609 | 87.86 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #6549 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6549   LAKEWORTH TX03-24-22  12:00 AMXXXXXXXXXXXX4609 | 20.53 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #6537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6537   MESQUITE  TX03-24-22  12:00 AMXXXXXXXXXXXX4609 | 478.61 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #6537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6537   MESQUITE  TX03-25-22  12:00 AMXXXXXXXXXXXX4609 | 79.72 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #6537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6537   MESQUITE  TX03-24-22  12:00 AMXXXXXXXXXXXX4708 | 264.02 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #6537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6537   MESQUITE  TX03-25-22  12:00 AMXXXXXXXXXXXX4708 | 157.33 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #6537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6537   MESQUITE  TX03-24-22  12:00 AMXXXXXXXXXXXX4708 | 205.65 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #6537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6537   MESQUITE  TX03-25-22  12:00 AMXXXXXXXXXXXX4708 | 97.65 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #6537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6537   MESQUITE  TX03-26-22  12:00 AMXXXXXXXXXXXX4609 | 581.09 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #6530 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6530   ROSENBERG TX03-25-22  12:00 AMXXXXXXXXXXXX4708 | 289.27 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #6525 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6525   HOUSTON  TX03-24-22  12:00 AMXXXXXXXXXXXX4708 | 29.06 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #6525 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6525   HOUSTON  TX03-24-22  12:00 AMXXXXXXXXXXXX4609 | 113.52 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #6513 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6513   FRISCO  TX03-24-22  12:00 AMXXXXXXXXXXXX4708 | 953.44 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #6513 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6513   FRISCO  TX03-24-22  12:00 AMXXXXXXXXXXXX4708 | 1,420.48 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #6510 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6510   HOUSTON  TX03-24-22  12:00 AMXXXXXXXXXXXX4708 | 36.91 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #6507 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6507   BAYTOWN  TX03-25-22  12:00 AMXXXXXXXXXXXX4609 | 404.71 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #6507 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6507   BAYTOWN  TX03-24-22  12:00 AMXXXXXXXXXXXX4609 | 1,870.44 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #6507 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6507   BAYTOWN  TX03-24-22  12:00 AMXXXXXXXXXXXX4609 | 536.24 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #6506 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6506   HOUSTON  TX03-24-22  12:00 AMXXXXXXXXXXXX4609 | 134.99 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #6501 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6501   HOUSTON  TX03-24-22  12:00 AMXXXXXXXXXXXX4609 | 173.24 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #3006 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #3006   INDEPENDE MO03-25-22  12:00 AMXXXXXXXXXXXX4609 | 113.45 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #1832 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #1832   HOUSTON  TX03-24-22  12:00 AMXXXXXXXXXXXX4708 | 21.17 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #1832 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #1832   HOUSTON  TX03-25-22  12:00 AMXXXXXXXXXXXX4708 | 93.05 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #1832 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #1832   HOUSTON  TX03-25-22  12:00 AMXXXXXXXXXXXX4708 | 684.16 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #1832 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #1832   HOUSTON  TX03-24-22  12:00 AMXXXXXXXXXXXX4609 | 81.85 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #0587 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0587   SOUTHLAKE TX03-25-22  12:00 AMXXXXXXXXXXXX4609 | 561.01 | |

| 03/28/2022 | | Home Depot | THE HOME DEPOT #0576 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0576  HUMBLE   TX03-24-22  12:00 AMXXXXXXXXXXXXX4609 | 46.15 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #0576 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0576  HUMBLE   TX03-25-22  12:00 AMXXXXXXXXXXXXX4708 | 166.24 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #0576 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0576  HUMBLE   TX03-24-22  12:00 AMXXXXXXXXXXXXX4708 | 248.41 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #0576 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0576  HUMBLE   TX03-24-22  12:00 AMXXXXXXXXXXXXX4708 | 214.42 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #0576 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0576  HUMBLE   TX03-25-22  12:00 AMXXXXXXXXXXXXX4609 | 80.36 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #0569 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0569  HOUSTON   TX03-25-22  12:00 AMXXXXXXXXXXXXX4708 | 962.06 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #0563 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0563  IRVING   TX03-24-22  12:00 AMXXXXXXXXXXXXX4708 | 352.14 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #0563 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0563  IRVING   TX03-25-22  12:00 AMXXXXXXXXXXXXX4708 | 247.44 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #0563 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0563  IRVING   TX03-24-22  12:00 AMXXXXXXXXXXXXX4708 | 1,622.41 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #0552 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0552  DALLAS   TX03-24-22  12:00 AMXXXXXXXXXXXXX4609 | 278.78 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #0552 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0552  DALLAS   TX03-24-22  12:00 AMXXXXXXXXXXXXX4609 | 481.82 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #0552 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0552  DALLAS   TX03-25-22  12:00 AMXXXXXXXXXXXXX4708 | 644.16 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #0542 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0542  FT WORTH TX03-25-22  12:00 AMXXXXXXXXXXXXX4708 | 38.94 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #0541 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0541  ARLINGTON TX03-26-22  12:00 AMXXXXXXXXXXXXX4609 | 18.74 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #0539 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0539  PLANO   TX03-25-22  12:00 AMXXXXXXXXXXXXX4609 | 190.63 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #0537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0537  EULESS   TX03-25-22  12:00 AMXXXXXXXXXXXXX4708 | 137.39 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #0531 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0531  ROCKWALL TX03-24-22  12:00 AMXXXXXXXXXXXXX4708 | 844.89 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #0531 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0531  ROCKWALL TX03-24-22  12:00 AMXXXXXXXXXXXXX4708 | 1,292.61 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #0531 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0531  ROCKWALL TX03-24-22  12:00 AMXXXXXXXXXXXXX4708 | 1,152.84 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #0530 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0530  CEDAR HIL TX03-25-22  12:00 AMXXXXXXXXXXXXX4708 | 14.79 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #0530 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0530  CEDAR HIL TX03-24-22  12:00 AMXXXXXXXXXXXXX4708 | 235.04 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #0530 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0530  CEDAR HIL TX03-24-22  12:00 AMXXXXXXXXXXXXX4609 | 95.44 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #0530 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0530  CEDAR HIL TX03-24-22  12:00 AMXXXXXXXXXXXXX4708 | 25.17 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #0530 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0530  CEDAR HIL TX03-24-22  12:00 AMXXXXXXXXXXXXX4609 | 79.85 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #0530 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0530  CEDAR HIL TX03-25-22  12:00 AMXXXXXXXXXXXXX4609 | 141.76 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #0530 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0530  CEDAR HIL TX03-24-22  12:00 AMXXXXXXXXXXXXX4609 | 32.31 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #0529 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0529  FORT WORT TX03-25-22  12:00 AMXXXXXXXXXXXXX4708 | 155.16 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #0529 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0529  FORT WORT TX03-25-22  12:00 AMXXXXXXXXXXXXX4708 | 45.69 | |
| 03/28/2022 | | Home Depot | THE HOME DEPOT #0524 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0524  LEWISVILL TX03-26-22  12:00 AMXXXXXXXXXXXXX4609 | 345.42 | |

| Date | Payee | Description | Debit | Credit |
|---|---|---|---|---|
| 03/28/2022 | Home Depot | THE HOME DEPOT #0524 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0524   LEWISVIL TX03-25-22  12:00 AMXXXXXXXXXXXX4609 | 1,033.86 | |
| 03/28/2022 | Home Depot | THE HOME DEPOT #0507 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0507   GRAND PRA TX03-24-22  12:00 AMXXXXXXXXXXXX4609 | 109.55 | |
| 03/28/2022 | Home Depot | THE HOME DEPOT #0507 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0507   GRAND PRA TX03-24-22  12:00 AMXXXXXXXXXXXX4609 | 135.47 | |
| 03/28/2022 | Cowboy Trucking | COWBOY TRUCKING INC ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55436872 COWBOY TRUCKING INC   HOUSTON  TX03-25-22  12:00 AMXXXXXXXXXXXX4708 | 58.46 | |
| 03/28/2022 | | 997000328092210 BOOK TRANSFER DEBIT REF 0870922L   FUNDS TRANSFER TO DEP XXXXXX8001   FROM        OP TOPR 220325 | 132.00 | |
| 03/28/2022 | Amex LOC | AMEX        CC PREAUTHORIZED ACH DEBIT AMEX        CCD PYMT       220328 072208410578654 | 18,823.48 | |
| 03/28/2022 | Adobe Acrobat Pro | ADOBE ACROPRO SUBS ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872 ADOBE ACROPRO SUBS   800443815 CA03-26-22  12:00 AMXXXXXXXXXXXX4708 | 147.13 | |
| 03/28/2022 | American Express | ONLINE PAYMENT - THANK YOU XXXX-XXXXXX-14005 - SANDRA PERRY | 200,000.00 | |
| 03/28/2022 EFT 03.28.22-2 | Hernandez Multi Contracting LLC | #Multiple | 7,611.93 | |
| 03/28/2022 DC.03.28.22 | DFW Shredding, Inc. | # 852571 | 70.00 | |
| 03/28/2022 3199 | Guadalupe Buendia-Bocanegra | | 4,000.00 | |
| 03/28/2022 3086 | City of Wilmer | | 220.00 | |
| 03/28/2022 | The Home Depot | 000007220980000 MISCELLANEOUS CREDIT MERCHANT REFUND   TERMINAL 55432862 LOWES #00515*   DALLAS   TX03-25-22  12:00 AMXXXXXXXXXXXX4609 | | 378.87 |
| 03/28/2022 | The Home Depot | 000007220800000 MISCELLANEOUS CREDIT MERCHANT REFUND   TERMINAL 55432862 LOWES #00515*   DALLAS   TX03-25-22  12:00 AMXXXXXXXXXXXX4609 | | 238.55 |
| 03/28/2022 | The Home Depot | 000005025970000 MISCELLANEOUS CREDIT MERCHANT REFUND   TERMINAL 52707152 THE HOME DEPOT #0530   CEDAR HIL TX03-25-22  12:00 AMXXXXXXXXXXXX4609 | | 61.83 |
| 03/28/2022 | The Home Depot | 000004954660000 MISCELLANEOUS CREDIT MERCHANT REFUND   TERMINAL 52707152 THE HOME DEPOT #0531   ROCKWALL TX03-24-22  12:00 AMXXXXXXXXXXXX4708 | | 114.54 |
| 03/28/2022 | The Home Depot | 000004512110000 MISCELLANEOUS CREDIT MERCHANT REFUND   TERMINAL 52707152 THE HOME DEPOT #6558   HOUSTON  TX03-24-22  12:00 AMXXXXXXXXXXXX4708 | | 52.88 |
| 03/28/2022 2130170000 | The Home Depot | 000002130170000 MISCELLANEOUS CREDIT MERCHANT REFUND   TERMINAL 52707152 THE HOME DEPOT #6506   HOUSTON  TX03-24-22  12:00 AMXXXXXXXXXXXX4609 | | 134.99 |
| 03/26/2022 EFT 03.26.22 | Hernandez Multi Contracting LLC | # 1391 | 3,427.20 | |
| 03/25/2022 | Section Stack | | 255.47 | |
| 03/25/2022 | Section Stack | | 255.47 | |
| 03/25/2022 | Sherwin Williams | SHERWIN WILLIAMS 7073 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872 SHERWIN WILLIAMS 70734 HOUSTON  TX03-24-22  12:00 AMXXXXXXXXXXXX4609 | 173.67 | |
| 03/25/2022 | Zoom | ZOOM.US 888-799-9666 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 82305092 ZOOM.US 888-799-9666   SAN JOSE  CA03-24-22  12:00 AMXXXXXXXXXXXX4708 | 15.98 | |
| 03/25/2022 | NTTA | NTTA AUTOCHARGE ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 NTTA AUTOCHARGE     972-818-6 TX03-24-22  12:00 AMXXXXXXXXXXXX4708 | 320.00 | |
| 03/25/2022 | Lowes | LOWES #00525* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00525*     817-738-2 TX03-24-22  12:00 AMXXXXXXXXXXXX4708 | 95.65 | |
| 03/25/2022 | Lowes | LOWES #00515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00515*     972-503-6 TX03-24-22  12:00 AMXXXXXXXXXXXX4708 | 375.54 | |
| 03/25/2022 | Lowes | LOWES #00515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00515*     972-503-6 TX03-24-22  12:00 AMXXXXXXXXXXXX4708 | 259.18 | |
| 03/25/2022 | Lowes | LOWES #00515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00515*     972-503-6 TX03-24-22  12:00 AMXXXXXXXXXXXX4708 | 2,171.24 | |
| 03/25/2022 | Home Depot | THE HOME DEPOT #8976 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8976   LANCASTER TX03-23-22  12:00 AMXXXXXXXXXXXX4708 | 629.95 | |
| 03/25/2022 | Home Depot | THE HOME DEPOT #8976 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8976   LANCASTER TX03-23-22  12:00 AMXXXXXXXXXXXX4609 | 15.80 | |
| 03/25/2022 | Home Depot | THE HOME DEPOT #8976 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8976   LANCASTER TX03-23-22  12:00 AMXXXXXXXXXXXX4708 | 34.67 | |
| 03/25/2022 | Home Depot | THE HOME DEPOT #8976 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8976   LANCASTER TX03-23-22  12:00 AMXXXXXXXXXXXX4609 | 66.51 | |
| 03/25/2022 | Home Depot | THE HOME DEPOT #8517 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8517   GRAND PRA TX03-23-22  12:00 AMXXXXXXXXXXXX4708 | 66.38 | |
| 03/25/2022 | Home Depot | THE HOME DEPOT #8517 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8517   GRAND PRA TX03-23-22  12:00 AMXXXXXXXXXXXX4609 | 57.15 | |
| 03/25/2022 | Home Depot | THE HOME DEPOT #8517 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8517   GRAND PRA TX03-23-22  12:00 AMXXXXXXXXXXXX4609 | 129.19 | |
| 03/25/2022 | Home Depot | THE HOME DEPOT #8438 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8438   BURLESON TX03-22-22  12:00 AMXXXXXXXXXXXX4609 | 518.74 | |

| 03/25/2022 | | Home Depot | THE HOME DEPOT #8438 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #8438   BURLESON  TX03-23-22  12:00 AMXXXXXXXXXXXX4609 | 234.50 | |
| 03/25/2022 | | Home Depot | THE HOME DEPOT #8438 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #8438   BURLESON  TX03-23-22  12:00 AMXXXXXXXXXXXX4609 | 435.38 | |
| 03/25/2022 | | Home Depot | THE HOME DEPOT #6859 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6859   HOUSTON  TX03-23-22  12:00 AMXXXXXXXXXXXX4708 | 58.05 | |
| 03/25/2022 | | Home Depot | THE HOME DEPOT #6859 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6859   HOUSTON  TX03-23-22  12:00 AMXXXXXXXXXXXX4609 | 244.71 | |
| 03/25/2022 | | Home Depot | THE HOME DEPOT #6859 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6859   HOUSTON  TX03-23-22  12:00 AMXXXXXXXXXXXX4609 | 110.08 | |
| 03/25/2022 | | Home Depot | THE HOME DEPOT #6828 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6828   HOUSTON  TX03-23-22  12:00 AMXXXXXXXXXXXX4609 | 230.14 | |
| 03/25/2022 | | Home Depot | THE HOME DEPOT #6828 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6828   HOUSTON  TX03-23-22  12:00 AMXXXXXXXXXXXX4708 | 110.32 | |
| 03/25/2022 | | Home Depot | THE HOME DEPOT #6558 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6558   HOUSTON  TX03-23-22  12:00 AMXXXXXXXXXXXX4609 | 214.37 | |
| 03/25/2022 | | Home Depot | THE HOME DEPOT #6558 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6558   HOUSTON  TX03-23-22  12:00 AMXXXXXXXXXXXX4609 | 387.89 | |
| 03/25/2022 | | Home Depot | THE HOME DEPOT #6549 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6549   LAKEWORTH TX03-23-22  12:00 AMXXXXXXXXXXXX4708 | 232.73 | |
| 03/25/2022 | | Home Depot | THE HOME DEPOT #6537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6537   MESQUITE  TX03-23-22  12:00 AMXXXXXXXXXXXX4708 | 443.90 | |
| 03/25/2022 | | Home Depot | THE HOME DEPOT #6534 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6534   FT. WORTH TX03-23-22  12:00 AMXXXXXXXXXXXX4708 | 146.58 | |
| 03/25/2022 | | Home Depot | THE HOME DEPOT #6525 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6525   HOUSTON  TX03-23-22  12:00 AMXXXXXXXXXXXX4708 | 58.06 | |
| 03/25/2022 | | Home Depot | THE HOME DEPOT #6515 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6515   WEATHERFO TX03-23-22  12:00 AMXXXXXXXXXXXX4609 | 32.45 | |
| 03/25/2022 | | Home Depot | THE HOME DEPOT #6515 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6515   WEATHERFO TX03-23-22  12:00 AMXXXXXXXXXXXX4708 | 129.82 | |
| 03/25/2022 | | Home Depot | THE HOME DEPOT #6515 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6515   WEATHERFO TX03-23-22  12:00 AMXXXXXXXXXXXX4708 | 87.59 | |
| 03/25/2022 | | Home Depot | THE HOME DEPOT #6510 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6510   HOUSTON  TX03-23-22  12:00 AMXXXXXXXXXXXX4708 | 1,737.96 | |
| 03/25/2022 | | Home Depot | THE HOME DEPOT #6505 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6505   WAXAHACHI TX03-23-22  12:00 AMXXXXXXXXXXXX4708 | 17.43 | |
| 03/25/2022 | | Home Depot | THE HOME DEPOT #0576 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0576   HUMBLE   TX03-23-22  12:00 AMXXXXXXXXXXXX4609 | 330.70 | |
| 03/25/2022 | | Home Depot | THE HOME DEPOT #0563 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0563   IRVING   TX03-23-22  12:00 AMXXXXXXXXXXXX4708 | 306.55 | |
| 03/25/2022 | | Home Depot | THE HOME DEPOT #0541 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0541   ARLINGTON TX03-23-22  12:00 AMXXXXXXXXXXXX4708 | 326.58 | |
| 03/25/2022 | | Home Depot | THE HOME DEPOT #0541 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0541   ARLINGTON TX03-23-22  12:00 AMXXXXXXXXXXXX4609 | 124.10 | |
| 03/25/2022 | | Home Depot | THE HOME DEPOT #0531 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0531   ROCKWALL TX03-23-22  12:00 AMXXXXXXXXXXXX4708 | 345.08 | |
| 03/25/2022 | | Home Depot | THE HOME DEPOT #0531 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0531   ROCKWALL TX03-23-22  12:00 AMXXXXXXXXXXXX4708 | 711.28 | |
| 03/25/2022 | | Home Depot | THE HOME DEPOT #0531 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0531   ROCKWALL TX03-23-22  12:00 AMXXXXXXXXXXXX4609 | 383.70 | |
| 03/25/2022 | | Home Depot | THE HOME DEPOT #0530 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0530   CEDAR HIL TX03-23-22  12:00 AMXXXXXXXXXXXX4708 | 181.66 | |
| 03/25/2022 | | Home Depot | THE HOME DEPOT #0530 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0530   CEDAR HIL TX03-23-22  12:00 AMXXXXXXXXXXXX4708 | 46.78 | |
| 03/25/2022 | | Home Depot | THE HOME DEPOT #0530 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0530   CEDAR HIL TX03-23-22  12:00 AMXXXXXXXXXXXX4708 | 675.69 | |
| 03/25/2022 | | Home Depot | THE HOME DEPOT #0529 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #0529   FORT WORT TX03-23-22  12:00 AMXXXXXXXXXXXX4708 | 89.65 | |

| | | | | |
|---|---|---|---|---|
| 03/25/2022 | | Home Depot | THE HOME DEPOT #0524 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0524   LEWISVIL TX03-23-22  12:00 AMXXXXXXXXXXX4708 | 190.79 | |
| 03/25/2022 | | Home Depot | THE HOME DEPOT #0519 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0519   GAINESVIL TX03-23-22  12:00 AMXXXXXXXXXXX4708 | 362.03 | |
| 03/25/2022 | | | 997000325072106 BOOK TRANSFER DEBIT REF 0840721L   FUNDS TRANSFER TO DEP XXXXXX8701   FROM      OP TO7 SKY AR | 4,609.00 | |
| 03/25/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220325       d0000630571_26_ | 1,295.08 | |
| 03/25/2022 | WEB 03.25.22 | WEX Fleet Universal | # 78782680 | 6,795.89 | |
| 03/25/2022 | EFT 03.25.22 | Glass FX, LLC | | 15,134.00 | |
| 03/25/2022 | EFT 03.25.22 | Trash Chomper LLC | #Multiple | 8,954.30 | |
| 03/25/2022 | 3198 | All Round Restoration | | 11,664.59 | |
| 03/25/2022 | 3197 | Nathan Sanders | | 1,650.00 | |
| 03/25/2022 | | The Home Depot | 000004903160000 MISCELLANEOUS CREDIT MERCHANT REFUND  TERMINAL 52707152 THE HOME DEPOT #0531   ROCKWALL  TX03-23-22  12:00 AMXXXXXXXXXXX4708 | | 11.64 |
| 03/24/2022 | | Mark Walker | SERVICE ONE LLC  AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC  ACH 220324 | 2,200.00 | |
| 03/24/2022 | | Home Depot | THE HOME DEPOT #6814 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6814   FT WORTH TX03-22-22  12:00 AMXXXXXXXXXXX4708 | 50.00 | |
| 03/24/2022 | | Sherwin Williams | SHERWIN WILLIAMS 7070 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872 SHERWIN WILLIAMS 70701 STAFFORD TX03-23-22  12:00 AMXXXXXXXXXXX4708 | 152.77 | |
| 03/24/2022 | | Expo Stones | EXPO STONES ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 05227022 EXPO STONES        HOUSTON  TX03-23-22  12:00 AMXXXXXXXXXXX4708 | 541.25 | |
| 03/24/2022 | | TXU Energy | 000008213250000 MISCELLANEOUS DEBIT TERMINAL 001   1643735549      TXU BILL PAYMENT     IRVING   TX03-24-22  7:57 AMXXXXXXXXXXX4708 | 616.40 | |
| 03/24/2022 | | Lowes | LOWES #00515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00515*      972-503-6 TX03-23-22  12:00 AMXXXXXXXXXXX4708 | 2,221.00 | |
| 03/24/2022 | | Lowes | LOWES #00515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00515*      972-503-6 TX03-23-22  12:00 AMXXXXXXXXXXX4708 | 541.25 | |
| 03/24/2022 | | Lowes | LOWES #00515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00515*      972-503-6 TX03-23-22  12:00 AMXXXXXXXXXXX4708 | 69.16 | |
| 03/24/2022 | | Lowes | LOWES #00515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00515*      972-503-6 TX03-23-22  12:00 AMXXXXXXXXXXX4708 | 541.25 | |
| 03/24/2022 | | Lowes | LOWES #00515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00515*      972-503-6 TX03-23-22  12:00 AMXXXXXXXXXXX4708 | 48.71 | |
| 03/24/2022 | | Home Depot | THE HOME DEPOT #8976 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8976   LANCASTER TX03-22-22  12:00 AMXXXXXXXXXXX4609 | 199.69 | |
| 03/24/2022 | | Home Depot | THE HOME DEPOT #8951 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8951   ROWLETT  TX03-22-22  12:00 AMXXXXXXXXXXX4609 | 18.36 | |
| 03/24/2022 | | Home Depot | THE HOME DEPOT #8521 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8521   WHITE SET TX03-22-22  12:00 AMXXXXXXXXXXX4609 | 93.06 | |
| 03/24/2022 | | Home Depot | THE HOME DEPOT #8517 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8517   GRAND PRA TX03-22-22  12:00 AMXXXXXXXXXXX4609 | 1,339.91 | |
| 03/24/2022 | | Home Depot | THE HOME DEPOT #8517 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8517   GRAND PRA TX03-22-22  12:00 AMXXXXXXXXXXX4609 | 1,148.49 | |
| 03/24/2022 | | Home Depot | THE HOME DEPOT #6859 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6859   HOUSTON  TX03-22-22  12:00 AMXXXXXXXXXXX4609 | 452.12 | |
| 03/24/2022 | | Home Depot | THE HOME DEPOT #6859 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6859   HOUSTON  TX03-22-22  12:00 AMXXXXXXXXXXX4609 | 327.63 | |
| 03/24/2022 | | Home Depot | THE HOME DEPOT #6840 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6840   DENTON   TX03-22-22  12:00 AMXXXXXXXXXXX4609 | 167.59 | |
| 03/24/2022 | | Home Depot | THE HOME DEPOT #6840 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6840   DENTON   TX03-22-22  12:00 AMXXXXXXXXXXX4609 | 43.82 | |
| 03/24/2022 | | Home Depot | THE HOME DEPOT #6833 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6833   PLANO    TX03-22-22  12:00 AMXXXXXXXXXXX4708 | 46.31 | |
| 03/24/2022 | | Home Depot | THE HOME DEPOT #6828 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6828   HOUSTON  TX03-22-22  12:00 AMXXXXXXXXXXX4609 | 87.34 | |
| 03/24/2022 | | Home Depot | THE HOME DEPOT #6814 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6814   FT WORTH TX03-22-22  12:00 AMXXXXXXXXXXX4609 | 67.51 | |
| 03/24/2022 | | Home Depot | THE HOME DEPOT #6814 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6814   FT WORTH TX03-22-22  12:00 AMXXXXXXXXXXX4708 | 112.52 | |
| 03/24/2022 | | Home Depot | THE HOME DEPOT #6814 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6814   FT WORTH TX03-22-22  12:00 AMXXXXXXXXXXX4708 | 115.47 | |
| 03/24/2022 | | Home Depot | THE HOME DEPOT #6555 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6555   CARROLLTO TX03-22-22  12:00 AMXXXXXXXXXXX4609 | 1,495.26 | |

| Date | Payee | Description | Amount | Credit |
|---|---|---|---|---|
| 03/24/2022 | Home Depot | THE HOME DEPOT #6537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6537   MESQUITE  TX03-22-22  12:00 AMXXXXXXXXXXXX4609 | 471.14 | |
| 03/24/2022 | Home Depot | THE HOME DEPOT #6537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6537   MESQUITE  TX03-22-22  12:00 AMXXXXXXXXXXXX4609 | 1,564.34 | |
| 03/24/2022 | Home Depot | THE HOME DEPOT #6537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6537   MESQUITE  TX03-22-22  12:00 AMXXXXXXXXXXXX4708 | 1,404.68 | |
| 03/24/2022 | Home Depot | THE HOME DEPOT #6537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6537   MESQUITE  TX03-22-22  12:00 AMXXXXXXXXXXXX4609 | 1,919.53 | |
| 03/24/2022 | Home Depot | THE HOME DEPOT #6525 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6525   HOUSTON  TX03-22-22  12:00 AMXXXXXXXXXXXX4708 | 17.08 | |
| 03/24/2022 | Home Depot | THE HOME DEPOT #6525 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6525   HOUSTON  TX03-22-22  12:00 AMXXXXXXXXXXXX4609 | 241.57 | |
| 03/24/2022 | Home Depot | THE HOME DEPOT #6510 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6510   HOUSTON  TX03-22-22  12:00 AMXXXXXXXXXXXX4708 | 55.23 | |
| 03/24/2022 | Home Depot | THE HOME DEPOT #6507 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6507   BAYTOWN  TX03-22-22  12:00 AMXXXXXXXXXXXX4708 | 394.07 | |
| 03/24/2022 | Home Depot | THE HOME DEPOT #0582 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0582   SAN ANTON TX03-22-22  12:00 AMXXXXXXXXXXXX4609 | 573.88 | |
| 03/24/2022 | Home Depot | THE HOME DEPOT #0563 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0563   IRVING   TX03-22-22  12:00 AMXXXXXXXXXXXX4609 | 177.60 | |
| 03/24/2022 | Home Depot | THE HOME DEPOT #0563 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0563   IRVING   TX03-22-22  12:00 AMXXXXXXXXXXXX4609 | 413.10 | |
| 03/24/2022 | Home Depot | THE HOME DEPOT #0541 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0541   ARLINGTON TX03-22-22  12:00 AMXXXXXXXXXXXX4609 | 241.11 | |
| 03/24/2022 | Home Depot | THE HOME DEPOT #0541 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0541   ARLINGTON TX03-22-22  12:00 AMXXXXXXXXXXXX4609 | 225.14 | |
| 03/24/2022 | Home Depot | THE HOME DEPOT #0540 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0540   RICHLAND  TX03-22-22  12:00 AMXXXXXXXXXXXX4609 | 34.62 | |
| 03/24/2022 | Home Depot | THE HOME DEPOT #0531 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0531   ROCKWALL  TX03-22-22  12:00 AMXXXXXXXXXXXX4609 | 341.61 | |
| 03/24/2022 | Home Depot | THE HOME DEPOT #0531 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0531   ROCKWALL  TX03-22-22  12:00 AMXXXXXXXXXXXX4609 | 516.74 | |
| 03/24/2022 | Home Depot | THE HOME DEPOT #0530 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0530   CEDAR HIL TX03-22-22  12:00 AMXXXXXXXXXXXX4609 | 36.48 | |
| 03/24/2022 | Home Depot | THE HOME DEPOT #0529 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0529   FORT WORT TX03-22-22  12:00 AMXXXXXXXXXXXX4609 | 132.73 | |
| 03/24/2022 | Home Depot | THE HOME DEPOT #0524 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0524   LEWISVILL TX03-22-22  12:00 AMXXXXXXXXXXXX4609 | 651.81 | |
| 03/24/2022 | Home Depot | THE HOME DEPOT #0524 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0524   LEWISVILL TX03-22-22  12:00 AMXXXXXXXXXXXX4708 | 350.80 | |
| 03/24/2022 | Home Depot | THE HOME DEPOT #0507 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0507   GRAND PRA TX03-22-22  12:00 AMXXXXXXXXXXXX4708 | 77.88 | |
| 03/24/2022 | Home Depot | THE HOME DEPOT #0507 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0507   GRAND PRA TX03-22-22  12:00 AMXXXXXXXXXXXX4609 | 23.30 | |
| 03/24/2022 | | 997000324083100 BOOK TRANSFER DEBIT REF 0830831L    FUNDS TRANSFER TO DEP XXXXXX8701   FROM        OP TO? SKY | 3,000.00 | |
| 03/24/2022 | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220324      d0006660542_1_1 | 863.39 | |
| 03/24/2022 | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220324      d0006660540_1_1 | 863.39 | |
| 03/24/2022 | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220324      d0006660541_1_1 | 431.70 | |
| 03/24/2022 | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220324      d0006660541_1_1 | 863.39 | |
| 03/24/2022 | Bilco Corporation | BILCO CORPORATION ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55436872 BILCO CORPORATION    972-22733 TX03-23-22  12:00 AMXXXXXXXXXXXX4708 | 788.93 | |
| 03/24/2022 | Bryan C Rice | IN  BRYAN C RICE  CPA ATM/POS DEBIT POS PURCHASE     TERMINAL 002    IN BRYAN C RICE  CPA  WEATHERFO TX03-24-22  11:13 AMXXXXXXXXXXXX4609 | 4,000.00 | |
| 03/24/2022 | IP 03.24.22 | MFS Supply | #Multiple | 16,984.57 | |
| 03/24/2022 | ACH.03.24.22 | Shamim Pathan | # 1025 | 3,200.00 | |
| 03/24/2022 | The Home Depot | 000006950020000 MISCELLANEOUS CREDIT MERCHANT REFUND  TERMINAL 52707152 THE HOME DEPOT #6840   DENTON   TX03-22-22  12:00 AMXXXXXXXXXXXX4609 | | 84.64 |

| Date | | Payee | Description | | Amount |
|---|---|---|---|---|---|
| 03/24/2022 | | The Home Depot | 000006606680000 MISCELLANEOUS CREDIT MERCHANT REFUND  TERMINAL 52707152 THE HOME DEPOT #6537    MESQUITE  TX03-22-22  12:00 AMXXXXXXXXXXXX4609 | | 1,919.53 |
| 03/24/2022 | | The Home Depot | 000006505510000 MISCELLANEOUS CREDIT MERCHANT REFUND  TERMINAL 52707152 THE HOME DEPOT #6828    HOUSTON  TX03-22-22  12:00 AMXXXXXXXXXXXX4609 | | 34.58 |
| 03/24/2022 | | The Home Depot | 00000613690000 MISCELLANEOUS CREDIT MERCHANT REFUND  TERMINAL 52707152 THE HOME DEPOT #6814   FT WORTH  TX03-22-22  12:00 AMXXXXXXXXXXXX4708 | | 19.69 |
| 03/23/2022 | | Charles Tomasello | SERVICE ONE LLC   AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC  ACH 220323 | 393.87 | |
| 03/23/2022 | | Webfile Tax | WEBFILE TAX PYMT  DD PREAUTHORIZED ACH DEBIT WEBFILE TAX PYMT  DD 220323      902/05544189 | 1,678.85 | |
| 03/23/2022 | | Cowboy Trucking | COWBOY TRUCKING INC ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55436872 COWBOY TRUCKING INC   713-93298 TX03-22-22  12:00 AMXXXXXXXXXXXX4708 | 58.46 | |
| 03/23/2022 | | Lowes | LOWES #02516* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #02516*      972-318-6 TX03-22-22  12:00 AMXXXXXXXXXXXX4609 | 66.92 | |
| 03/23/2022 | | Lowes | LOWES #00515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00515*      972-503-6 TX03-22-22  12:00 AMXXXXXXXXXXXX4609 | 1,140.81 | |
| 03/23/2022 | | Home Depot | THE HOME DEPOT #8438 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8438    BURLESON  TX03-21-22  12:00 AMXXXXXXXXXXXX4609 | 392.98 | |
| 03/23/2022 | | Home Depot | THE HOME DEPOT #6859 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6859    HOUSTON  TX03-21-22  12:00 AMXXXXXXXXXXXX4609 | 219.07 | |
| 03/23/2022 | | Home Depot | THE HOME DEPOT #6859 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6859    HOUSTON  TX03-21-22  12:00 AMXXXXXXXXXXXX4609 | 648.67 | |
| 03/23/2022 | | Home Depot | THE HOME DEPOT #6828 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6828    HOUSTON  TX03-21-22  12:00 AMXXXXXXXXXXXX4708 | 2,369.85 | |
| 03/23/2022 | | Home Depot | THE HOME DEPOT #6814 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6814    FT WORTH  TX03-21-22  12:00 AMXXXXXXXXXXXX4708 | 182.46 | |
| 03/23/2022 | | Home Depot | THE HOME DEPOT #6806 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6806    HOUSTON  TX03-21-22  12:00 AMXXXXXXXXXXXX4708 | 4,189.02 | |
| 03/23/2022 | | Home Depot | THE HOME DEPOT #6568 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6568    MANSFIELD TX03-21-22  12:00 AMXXXXXXXXXXXX4609 | 172.45 | |
| 03/23/2022 | | Home Depot | THE HOME DEPOT #6568 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6568    MANSFIELD TX03-21-22  12:00 AMXXXXXXXXXXXX4609 | 80.40 | |
| 03/23/2022 | | Home Depot | THE HOME DEPOT #6568 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6568    MANSFIELD TX03-21-22  12:00 AMXXXXXXXXXXXX4609 | 314.75 | |
| 03/23/2022 | | Home Depot | THE HOME DEPOT #6515 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6515    WEATHERFO TX03-21-22  12:00 AMXXXXXXXXXXXX4708 | 183.66 | |
| 03/23/2022 | | Home Depot | THE HOME DEPOT #6106 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6106    PROSPER  TX03-21-22  12:00 AMXXXXXXXXXXXX4708 | 129.33 | |
| 03/23/2022 | | Home Depot | THE HOME DEPOT #6584 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6584    HOUSTON  TX03-21-22  12:00 AMXXXXXXXXXXXX4609 | 107.76 | |
| 03/23/2022 | | Home Depot | THE HOME DEPOT #6582 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6582    SAN ANTON TX03-21-22  12:00 AMXXXXXXXXXXXX4609 | 502.31 | |
| 03/23/2022 | | Home Depot | THE HOME DEPOT #6541 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6541    ARLINGTON TX03-21-22  12:00 AMXXXXXXXXXXXX4609 | 106.91 | |
| 03/23/2022 | | Home Depot | THE HOME DEPOT #6540 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6540    RICHLAND  TX03-21-22  12:00 AMXXXXXXXXXXXX4708 | 12.86 | |
| 03/23/2022 | | Home Depot | THE HOME DEPOT #6530 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6530    CEDAR HIL TX03-21-22  12:00 AMXXXXXXXXXXXX4609 | 81.13 | |
| 03/23/2022 | | Home Depot | THE HOME DEPOT #6530 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6530    CEDAR HIL TX03-21-22  12:00 AMXXXXXXXXXXXX4609 | 742.45 | |
| 03/23/2022 | | Home Depot | THE HOME DEPOT #6529 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6529    FORT WORT TX03-21-22  12:00 AMXXXXXXXXXXXX4609 | 132.37 | |
| 03/23/2022 | | AT&T | ATT* BILL PAYMENT ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55500362 ATT* BILL PAYMENT    800331050 TX03-22-22  12:00 AMXXXXXXXXXXXX4708 | 1,398.30 | |
| 03/23/2022 | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 21.41 | |
| 03/23/2022 | EFT 03.23.22-3 | Hernandez Multi Contracting LLC | | 20.00 | |
| 03/23/2022 | EFT 03.23.22-4 | Hernandez Multi Contracting LLC | #Multiple | 72,135.89 | |
| 03/23/2022 | EFT 03.23.22-3 | Hernandez Multi Contracting LLC | #Multiple | 40,533.91 | |
| 03/23/2022 | EFT 03.23.22-2 | Hernandez Multi Contracting LLC | #Multiple | 50,747.43 | |
| 03/23/2022 | EFT 03.23.22-1 | Hernandez Multi Contracting LLC | #Multiple | 48,223.75 | |
| 03/23/2022 | DC 4708 | Bilco Brick | | 788.93 | |
| 03/23/2022 | 3196 | Janson Saravia | | 1,450.00 | |
| 03/23/2022 | 3195 | Lucia Villalta | | 2,500.00 | |

| Date | Ref | Payee | Description | Amount | Amount |
|---|---|---|---|---|---|
| 03/23/2022 | 3194 | Lucia Villalta | Voided | 0 | |
| 03/23/2022 | | The Home Depot | 000008007450000 MISCELLANEOUS CREDIT MERCHANT REFUND  TERMINAL 52707152 THE HOME DEPOT #6525   HOUSTON TX03-21-22  12:00 AMXXXXXXXXXXXX4609 | | 124.78 |
| 03/23/2022 | 674680000 | Home Depot | 000000674680000 MISCELLANEOUS CREDIT MERCHANT REFUND  TERMINAL 52707152 THE HOME DEPOT #6568   MANSFIELD TX03-21-22  12:00 AMXXXXXXXXXXXX4609 | | 109.92 |
| 03/22/2022 | | Payoneer | | 231.75 | |
| 03/22/2022 | | City of Weatherford | CITY OF WEATHERFORD T ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55421352 CITY OF WEATHERFO TX  WEATHERFO TX03-21-22  12:00 AMXXXXXXXXXXXX4609 | 150.00 | |
| 03/22/2022 | | NTTA | NTTA AUTOCHARGE ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 NTTA AUTOCHARGE     972-818-6 TX03-21-22  12:00 AMXXXXXXXXXXXX4708 | 320.00 | |
| 03/22/2022 | | Lowes | LOWES #00551* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00551*     972-353-4 TX03-21-22  12:00 AMXXXXXXXXXXXX4609 | 394.85 | |
| 03/22/2022 | | Lowes | LOWES #00515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00515*     972-503-6 TX03-21-22  12:00 AMXXXXXXXXXXXX4609 | 1,156.27 | |
| 03/22/2022 | | CENTURY HVAC | CENTURY HVAC DISTRIBU ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55480772 CENTURY HVAC DISTRIBU  281530285 TX03-21-22  12:00 AMXXXXXXXXXXXX4609 | 73.01 | |
| 03/22/2022 | | CENTURY HVAC | CENTURY HVAC DISTRIBU ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55480772 CENTURY HVAC DISTRIBU  281530285 TX03-21-22  12:00 AMXXXXXXXXXXXX4609 | 93.07 | |
| 03/22/2022 | | CENTURY HVAC | CENTURY HVAC DISTRIBU ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55480772 CENTURY HVAC DISTRIBU  281530285 TX03-21-22  12:00 AMXXXXXXXXXXXX4609 | 291.20 | |
| 03/22/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220322        d0000628893_26_ | 1,079.23 | |
| 03/22/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220322        d0000660303_1_1 | 863.39 | |
| 03/22/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220322        d0000631177_25_ | 863.40 | |
| 03/22/2022 | EFT 03.22.22 | Trash Chomper LLC | #Multiple | 7,519.40 | |
| 03/22/2022 | EFT 03.22.22 | Trash Chomper LLC | | 3,025.80 | |
| 03/21/2022 | | American Express | AMEX          CC PREAUTHORIZED ACH DEBIT AMEX          CCD PYMT       220321 072207810560007 | 7,640.69 | |
| 03/21/2022 | | Mark Walker | SERVICE ONE LLC  AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC  ACH 220321 | 2,200.00 | |
| 03/21/2022 | | City of Grand Prairie | THE CITY OF GRAND PRA ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55421352 THE CITY OF GRAND PRAI  GRAND PRA TX03-17-22  12:00 AMXXXXXXXXXXXX4708 | 75.00 | |
| 03/21/2022 | | Sherwin Williams | SHERWIN WILLIAMS 7073 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872 SHERWIN WILLIAMS 70731  HUMBLE   TX03-18-22  12:00 AMXXXXXXXXXXXX4609 | 234.35 | |
| 03/21/2022 | | Sherwin Williams | SHERWIN WILLIAMS 7073 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872 SHERWIN WILLIAMS 70731  HUMBLE   TX03-18-22  12:00 AMXXXXXXXXXXXX4609 | 110.74 | |
| 03/21/2022 | | Spectrum Business | SPECTRUM          SP PREAUTHORIZED ACH DEBIT SPECTRUM          SPECTRUM 220321 | 123.51 | |
| 03/21/2022 | | Lowes | LOWES #02440* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #02440*     817-684-4 TX03-18-22  12:00 AMXXXXXXXXXXXX4609 | 507.32 | |
| 03/21/2022 | | Lowes | LOWES #02440* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #02440*     817-684-4 TX03-19-22  12:00 AMXXXXXXXXXXXX4609 | 82.18 | |
| 03/21/2022 | | Home Depot | THE HOME DEPOT #8976 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8976   LANCASTER TX03-17-22  12:00 AMXXXXXXXXXXXX4609 | 114.18 | |
| 03/21/2022 | | Home Depot | THE HOME DEPOT #8976 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8976   LANCASTER TX03-17-22  12:00 AMXXXXXXXXXXXX4609 | 1,986.15 | |
| 03/21/2022 | | Home Depot | THE HOME DEPOT #8976 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8976   LANCASTER TX03-17-22  12:00 AMXXXXXXXXXXXX4708 | 1,905.53 | |
| 03/21/2022 | | Home Depot | THE HOME DEPOT #8976 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8976   LANCASTER TX03-17-22  12:00 AMXXXXXXXXXXXX4609 | 25.09 | |
| 03/21/2022 | | Home Depot | THE HOME DEPOT #8976 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8976   LANCASTER TX03-18-22  12:00 AMXXXXXXXXXXXX4609 | 346.95 | |
| 03/21/2022 | | Home Depot | THE HOME DEPOT #8517 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8517   GRAND PRA TX03-18-22  12:00 AMXXXXXXXXXXXX4609 | 1,036.24 | |
| 03/21/2022 | | Home Depot | THE HOME DEPOT #8517 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8517   GRAND PRA TX03-18-22  12:00 AMXXXXXXXXXXXX4609 | 46.28 | |
| 03/21/2022 | | Home Depot | THE HOME DEPOT #8517 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8517   GRAND PRA TX03-17-22  12:00 AMXXXXXXXXXXXX4609 | 569.91 | |
| 03/21/2022 | | Home Depot | THE HOME DEPOT #8438 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8438   BURLESON TX03-17-22  12:00 AMXXXXXXXXXXXX4609 | 125.84 | |
| 03/21/2022 | | Home Depot | THE HOME DEPOT #8438 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8438   BURLESON TX03-18-22  12:00 AMXXXXXXXXXXXX4609 | 134.54 | |
| 03/21/2022 | | Home Depot | THE HOME DEPOT #8859 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8859   HOUSTON  TX03-18-22  12:00 AMXXXXXXXXXXXX4609 | 407.70 | |

| Date | Payee | Description | Amount | |
|---|---|---|---|---|
| 03/21/2022 | Home Depot | THE HOME DEPOT #6840 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6840   DENTON   TX03-17-22  12:00 AMXXXXXXXXXXXX4609 | 936.31 | |
| 03/21/2022 | Home Depot | THE HOME DEPOT #6840 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6840   DENTON   TX03-18-22  12:00 AMXXXXXXXXXXXX4609 | 1,005.16 | |
| 03/21/2022 | Home Depot | THE HOME DEPOT #6833 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6833   PLANO   TX03-17-22  12:00 AMXXXXXXXXXXXX4609 | 21.18 | |
| 03/21/2022 | Home Depot | THE HOME DEPOT #6814 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6814   FT WORTH   TX03-17-22  12:00 AMXXXXXXXXXXXX4609 | 105.41 | |
| 03/21/2022 | Home Depot | THE HOME DEPOT #6568 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6568   MANSFIELD TX03-17-22  12:00 AMXXXXXXXXXXXX4609 | 850.24 | |
| 03/21/2022 | Home Depot | THE HOME DEPOT #6568 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6568   MANSFIELD TX03-17-22  12:00 AMXXXXXXXXXXXX4609 | 1,213.05 | |
| 03/21/2022 | Home Depot | THE HOME DEPOT #6562 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6562   THE COLON TX03-18-22  12:00 AMXXXXXXXXXXXX4609 | 29.20 | |
| 03/21/2022 | Home Depot | THE HOME DEPOT #6557 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6557   IRVING   TX03-18-22  12:00 AMXXXXXXXXXXXX4609 | 17.43 | |
| 03/21/2022 | Home Depot | THE HOME DEPOT #6549 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6549   LAKEWORTH TX03-17-22  12:00 AMXXXXXXXXXXXX4609 | 242.32 | |
| 03/21/2022 | Home Depot | THE HOME DEPOT #6549 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6549   LAKEWORTH TX03-17-22  12:00 AMXXXXXXXXXXXX4609 | 51.02 | |
| 03/21/2022 | Home Depot | THE HOME DEPOT #6549 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6549   LAKEWORTH TX03-18-22  12:00 AMXXXXXXXXXXXX4609 | 28.11 | |
| 03/21/2022 | Home Depot | THE HOME DEPOT #6549 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6549   LAKEWORTH TX03-17-22  12:00 AMXXXXXXXXXXXX4609 | 93.06 | |
| 03/21/2022 | Home Depot | THE HOME DEPOT #6548 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6548   KELLER   TX03-18-22  12:00 AMXXXXXXXXXXXX4609 | 107.36 | |
| 03/21/2022 | Home Depot | THE HOME DEPOT #6548 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6548   KELLER   TX03-17-22  12:00 AMXXXXXXXXXXXX4609 | 121.99 | |
| 03/21/2022 | Home Depot | THE HOME DEPOT #6544 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6544   SAN ANTON TX03-18-22  12:00 AMXXXXXXXXXXXX4609 | 418.63 | |
| 03/21/2022 | Home Depot | THE HOME DEPOT #6537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6537   MESQUITE   TX03-17-22  12:00 AMXXXXXXXXXXXX4609 | 119.44 | |
| 03/21/2022 | Home Depot | THE HOME DEPOT #6537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6537   MESQUITE   TX03-18-22  12:00 AMXXXXXXXXXXXX4609 | 322.79 | |
| 03/21/2022 | Home Depot | THE HOME DEPOT #6534 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6534   FT. WORTH TX03-18-22  12:00 AMXXXXXXXXXXXX4609 | 260.92 | |
| 03/21/2022 | Home Depot | THE HOME DEPOT #6525 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6525   HOUSTON   TX03-18-22  12:00 AMXXXXXXXXXXXX4609 | 215.64 | |
| 03/21/2022 | Home Depot | THE HOME DEPOT #6525 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6525   HOUSTON   TX03-17-22  12:00 AMXXXXXXXXXXXX4708 | 60.85 | |
| 03/21/2022 | Home Depot | THE HOME DEPOT #6525 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6525   HOUSTON   TX03-17-22  12:00 AMXXXXXXXXXXXX4609 | 685.43 | |
| 03/21/2022 | Home Depot | THE HOME DEPOT #6513 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6513   FRISCO   TX03-17-22  12:00 AMXXXXXXXXXXXX4609 | 147.95 | |
| 03/21/2022 | Home Depot | THE HOME DEPOT #6510 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6510   HOUSTON   TX03-17-22  12:00 AMXXXXXXXXXXXX4609 | 75.52 | |
| 03/21/2022 | Home Depot | THE HOME DEPOT #6510 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6510   HOUSTON   TX03-18-22  12:00 AMXXXXXXXXXXXX4609 | 383.05 | |
| 03/21/2022 | Home Depot | THE HOME DEPOT #6510 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6510   HOUSTON   TX03-17-22  12:00 AMXXXXXXXXXXXX4609 | 350.10 | |
| 03/21/2022 | Home Depot | THE HOME DEPOT #6510 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6510   HOUSTON   TX03-17-22  12:00 AMXXXXXXXXXXXX4609 | 1,575.32 | |
| 03/21/2022 | Home Depot | THE HOME DEPOT #6510 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6510   HOUSTON   TX03-18-22  12:00 AMXXXXXXXXXXXX4609 | 267.35 | |
| 03/21/2022 | Home Depot | THE HOME DEPOT #6502 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6502   ALLEN   TX03-17-22  12:00 AMXXXXXXXXXXXX4609 | 176.72 | |
| 03/21/2022 | Home Depot | THE HOME DEPOT #6106 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152<br>THE HOME DEPOT #6106   PROSPER TX03-18-22  12:00 AMXXXXXXXXXXXX4609 | 240.05 | |

| Date | Ref | Name | Description | Amount | Amount |
|---|---|---|---|---|---|
| 03/21/2022 | | Home Depot | THE HOME DEPOT #6106 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6106   PROSPER  TX03-18-22  12:00 AMXXXXXXXXXXXX4609 | 126.74 | |
| 03/21/2022 | | Home Depot | THE HOME DEPOT #0582 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0582   SAN ANTON TX03-18-22  12:00 AMXXXXXXXXXXXX4609 | 88.25 | |
| 03/21/2022 | | Home Depot | THE HOME DEPOT #0564 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0564   DALLAS   TX03-17-22  12:00 AMXXXXXXXXXXXX4609 | 354.23 | |
| 03/21/2022 | | Home Depot | THE HOME DEPOT #0563 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0563   IRVING   TX03-18-22  12:00 AMXXXXXXXXXXXX4609 | 387.11 | |
| 03/21/2022 | | Home Depot | THE HOME DEPOT #0563 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0563   IRVING   TX03-18-22  12:00 AMXXXXXXXXXXXX4609 | 22.16 | |
| 03/21/2022 | | Home Depot | THE HOME DEPOT #0555 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0555   BALCH SPR TX03-17-22  12:00 AMXXXXXXXXXXXX4609 | 274.63 | |
| 03/21/2022 | | Home Depot | THE HOME DEPOT #0541 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0541   ARLINGTON TX03-18-22  12:00 AMXXXXXXXXXXXX4609 | 101.85 | |
| 03/21/2022 | | Home Depot | THE HOME DEPOT #0531 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0531   ROCKWALL  TX03-18-22  12:00 AMXXXXXXXXXXXX4609 | 53.68 | |
| 03/21/2022 | | Home Depot | THE HOME DEPOT #0530 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0530   CEDAR HIL TX03-18-22  12:00 AMXXXXXXXXXXXX4609 | 588.27 | |
| 03/21/2022 | | Home Depot | THE HOME DEPOT #0530 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0530   CEDAR HIL TX03-17-22  12:00 AMXXXXXXXXXXXX4609 | 30.50 | |
| 03/21/2022 | | Home Depot | THE HOME DEPOT #0529 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0529   FORT WORT TX03-18-22  12:00 AMXXXXXXXXXXXX4609 | 187.66 | |
| 03/21/2022 | | Home Depot | THE HOME DEPOT #0529 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0529   FORT WORT TX03-18-22  12:00 AMXXXXXXXXXXXX4609 | 219.97 | |
| 03/21/2022 | | Home Depot | THE HOME DEPOT #0529 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0529   FORT WORT TX03-17-22  12:00 AMXXXXXXXXXXXX4609 | 928.31 | |
| 03/21/2022 | | Home Depot | THE HOME DEPOT #0524 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0524   LEWISVILL TX03-17-22  12:00 AMXXXXXXXXXXXX4609 | 260.70 | |
| 03/21/2022 | | Home Depot | THE HOME DEPOT #0507 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0507   GRAND PRA TX03-18-22  12:00 AMXXXXXXXXXXXX4609 | 626.02 | |
| 03/21/2022 | EFT 03.21.22 | Hernandez Multi Contracting LLC | | 14,808.70 | |
| 03/21/2022 | EFT 03.21.22 | 7 Sky Roofing - Brendan O'Connor | | 6,267.41 | |
| 03/21/2022 | Bill.com 03/21/22 | | Bill.com 03/21/22 Payables Funding | 16,425.75 | |
| 03/21/2022 | 856139391 | Lowes | LOWES #01511* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #01511*   817-473-4 TX03-18-22  12:00 AMXXXXXXXXXXXX4609 | 124.38 | |
| 03/21/2022 | 3193 | Jose Cruz | | 8,000.00 | |
| 03/21/2022 | | The Home Depot | 000003950170000 MISCELLANEOUS CREDIT MERCHANT REFUND  TERMINAL 55432862 THE HOME DEPOT #6510   HOUSTON  TX03-18-22  12:00 AMXXXXXXXXXXXX4609 | | 399.95 |
| 03/21/2022 | | The Home Depot | 000006837340000 MISCELLANEOUS CREDIT MERCHANT REFUND  TERMINAL 52707152 THE HOME DEPOT #6510   HOUSTON  TX03-17-22  12:00 AMXXXXXXXXXXXX4609 | | 16.23 |
| 03/21/2022 | | The Home Depot | 000006449030000 MISCELLANEOUS CREDIT MERCHANT REFUND  TERMINAL 52707152 THE HOME DEPOT #0577   HOUSTON  TX03-17-22  12:00 AMXXXXXXXXXXXX4609 | | 2.54 |
| 03/21/2022 | | The Home Depot | 000004946300000 MISCELLANEOUS CREDIT MERCHANT REFUND  TERMINAL 52707152 THE HOME DEPOT #0530   CEDAR HIL TX03-17-22  12:00 AMXXXXXXXXXXXX4609 | | 1,213.05 |
| 03/21/2022 | | The Home Depot | 000003035680000 MISCELLANEOUS CREDIT MERCHANT REFUND  TERMINAL 52707152 THE HOME DEPOT #6568   MANSFIELD TX03-18-22  12:00 AMXXXXXXXXXXXX4609 | | 147.22 |
| 03/21/2022 | | The Home Depot | 000002590040000 MISCELLANEOUS CREDIT MERCHANT REFUND  TERMINAL 52707152 THE HOME DEPOT #8517   GRAND PRA TX03-18-22  12:00 AMXXXXXXXXXXXX4609 | | 58.92 |
| 03/21/2022 | 300340000 | The Home Depot | 000000300340000 MISCELLANEOUS CREDIT MERCHANT REFUND  TERMINAL 55432862 THE HOME DEPOT 6568   MANSFIELD TX03-17-22  12:00 AMXXXXXXXXXXXX4708 | | 80.00 |
| 03/21/2022 | 300260000 | The Home Depot | 000000300260000 MISCELLANEOUS CREDIT MERCHANT REFUND  TERMINAL 55432862 THE HOME DEPOT 6568   MANSFIELD TX03-17-22  12:00 AMXXXXXXXXXXXX4609 | | 754.72 |
| 03/18/2022 | | Home Depot | THE HOME DEPOT #6568 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6568   MANSFIELD TX03-16-22  12:00 AMXXXXXXXXXXXX4708 | 205.76 | |
| 03/18/2022 | | Sherwin Williams (7487-2) | | 721.75 | |
| 03/18/2022 | | NWEDI | NWEDI-259799195  ED PREAUTHORIZED ACH DEBIT NWEDI-259799195  EDI PYMNTS 220318 | 804.50 | |
| 03/18/2022 | | Home Depot | THE HOME DEPOT #8517 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8517   GRAND PRA TX03-16-22  12:00 AMXXXXXXXXXXXX4708 | 17.96 | |

| Date | Name | Description | Amount | |
|---|---|---|---|---|
| 03/18/2022 | Home Depot | THE HOME DEPOT #6549 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6549   LAKEWORTH TX03-16-22  12:00 AMXXXXXXXXXXXX4609 | 437.31 | |
| 03/18/2022 | Home Depot | THE HOME DEPOT #6537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6537   MESQUITE  TX03-16-22  12:00 AMXXXXXXXXXXXX4708 | 119.44 | |
| 03/18/2022 | Home Depot | THE HOME DEPOT #6525 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6525   HOUSTON  TX03-16-22  12:00 AMXXXXXXXXXXXX4708 | 57.21 | |
| 03/18/2022 | Home Depot | THE HOME DEPOT #6525 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6525   HOUSTON  TX03-16-22  12:00 AMXXXXXXXXXXXX4609 | 85.40 | |
| 03/18/2022 | Home Depot | THE HOME DEPOT #6515 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6515   WEATHERFO TX03-16-22  12:00 AMXXXXXXXXXXXX4708 | 115.84 | |
| 03/18/2022 | Home Depot | THE HOME DEPOT #6524 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6524   LEWISVILL TX03-16-22  12:00 AMXXXXXXXXXXXX4708 | 1,152.49 | |
| 03/18/2022 | Home Depot | THE HOME DEPOT #6542 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6542   FT WORTH TX03-16-22  12:00 AMXXXXXXXXXXXX4708 | 355.93 | |
| 03/18/2022 | Home Depot | THE HOME DEPOT #6814 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6814   FT WORTH TX03-16-22  12:00 AMXXXXXXXXXXXX4609 | 369.77 | |
| 03/18/2022 | Home Depot | THE HOME DEPOT #0541 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0541   ARLINGTON TX03-16-22  12:00 AMXXXXXXXXXXXX4708 | 566.53 | |
| 03/18/2022 | Home Depot | THE HOME DEPOT #0507 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0507   GRAND PRA TX03-16-22  12:00 AMXXXXXXXXXXXX4708 | 912.23 | |
| 03/18/2022 | Oliverio Lima | SERVICE ONE LLC  AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC   ACH 220318 | 1,000.00 | |
| 03/18/2022 | Sherwin Williams | SHERWIN WILLIAMS 7070 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872 SHERWIN WILLIAMS 70701 HOUSTON   TX03-17-22  12:00 AMXXXXXXXXXXXX4708 | 130.61 | |
| 03/18/2022 | Home Depot | THE HOME DEPOT #6515 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6515   WEATHERFO TX03-16-22  12:00 AMXXXXXXXXXXXX4708 | 53.43 | |
| 03/18/2022 | Home Depot | THE HOME DEPOT #0541 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0541   ARLINGTON TX03-16-22  12:00 AMXXXXXXXXXXXX4708 | 116.20 | |
| 03/18/2022 | Lowes | LOWES #00515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00515*     972-503-6 TX03-17-22  12:00 AMXXXXXXXXXXXX4609 | 281.45 | |
| 03/18/2022 | Home Depot | THE HOME DEPOT #0531 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0531   ROCKWALL  TX03-16-22  12:00 AMXXXXXXXXXXXX4708 | 713.19 | |
| 03/18/2022 | Lowes | LOWES #00907* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00907*     866-483-7 NC03-18-22  12:00 AMXXXXXXXXXXXX4708 | 810.79 | |
| 03/18/2022 | Pedro Cebilla | SERVICE ONE LLC  AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC   ACH 220318 | 3,830.00 | |
| 03/18/2022 | Home Depot | THE HOME DEPOT #0540 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0540   RICHLAND  TX03-16-22  12:00 AMXXXXXXXXXXXX4708 | 59.27 | |
| 03/18/2022 | Lowes | LOWES #00515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00515*     972-503-6 TX03-17-22  12:00 AMXXXXXXXXXXXX4609 | 289.17 | |
| 03/18/2022 | Erik Amador | SERVICE ONE LLC  AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC   ACH 220318 | 400.00 | |
| 03/18/2022 | Julio Andrade | SERVICE ONE LLC  AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC   ACH 220318 | 500.00 | |
| 03/18/2022 | Lowes | LOWES #02440* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #02440*     817-684-4 TX03-17-22  12:00 AMXXXXXXXXXXXX4609 | 881.11 | |
| 03/18/2022 | Lowes | LOWES #00515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00515*     972-503-6 TX03-17-22  12:00 AMXXXXXXXXXXXX4708 | 1,020.26 | |
| 03/18/2022 | Home Depot | THE HOME DEPOT #0563 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0563   IRVING   TX03-16-22  12:00 AMXXXXXXXXXXXX4708 | 161.51 | |
| 03/18/2022 | Home Depot | THE HOME DEPOT #0552 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0552   DALLAS   TX03-16-22  12:00 AMXXXXXXXXXXXX4708 | 515.98 | |
| 03/18/2022 | Home Depot | THE HOME DEPOT #6534 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6534   FT. WORTH TX03-16-22  12:00 AMXXXXXXXXXXXX4708 | 1,584.88 | |
| 03/18/2022 | Home Depot | THE HOME DEPOT #0529 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0529   FORT WORT TX03-16-22  12:00 AMXXXXXXXXXXXX4708 | 35.96 | |
| 03/18/2022 | Home Depot | THE HOME DEPOT #0552 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0552   DALLAS   TX03-16-22  12:00 AMXXXXXXXXXXXX4708 | 218.17 | |
| 03/18/2022 | Jose Carlos Canales | SERVICE ONE LLC  AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC   ACH 220318 | 600.00 | |
| 03/18/2022 | Home Depot | THE HOME DEPOT #0537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0537   EULESS   TX03-16-22  12:00 AMXXXXXXXXXXXX4609 | 57.64 | |
| 03/18/2022 | Lowes | LOWES #01524* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #01524*     817-605-0 TX03-17-22  12:00 AMXXXXXXXXXXXX4609 | 124.42 | |
| 03/18/2022 | Franklin Anival | SERVICE ONE LLC  AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC   ACH 220318 | 500.00 | |

| Date | Ref | Payee | Description | Amount | Credit |
|---|---|---|---|---|---|
| 03/18/2022 | | Home Depot | THE HOME DEPOT #0507 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0507 GRAND PRA TX03-16-22 12:00 AMXXXXXXXXXXXX4708 | 240.73 | |
| 03/18/2022 | | Bluevine-LOC | Bluevine Capital ED PREAUTHORIZED ACH DEBIT Bluevine Capital EDI PYMNTS 220318 d0000630571_25_ | 1,295.09 | |
| 03/18/2022 | | Adobe Acrobat Pro | ADOBE ACROPRO SUBS ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872 ADOBE ACROPRO SUBS 408536600 CA03-17-22 12:00 AMXXXXXXXXXXXX4708 | 16.23 | |
| 03/18/2022 | | | SERVICE ONE LLC AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC ACH 220318 | 3,423.00 | |
| 03/18/2022 | | Home Depot | THE HOME DEPOT #0530 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0530 CEDAR HIL TX03-16-22 12:00 AMXXXXXXXXXXXX4609 | 1,213.05 | |
| 03/18/2022 | | Home Depot | THE HOME DEPOT #6589 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6589 WYLIE TX03-16-22 12:00 AMXXXXXXXXXXXX4708 | 110.19 | |
| 03/18/2022 | | Home Depot | THE HOME DEPOT #0529 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0529 FORT WORT TX03-16-22 12:00 AMXXXXXXXXXXXX4708 | 179.16 | |
| 03/18/2022 | | Home Depot | THE HOME DEPOT #6525 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6525 HOUSTON TX03-16-22 12:00 AMXXXXXXXXXXXX4708 | 365.07 | |
| 03/18/2022 | | Lowes | LOWES #00515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00515* 972-503-6 TX03-17-22 12:00 AMXXXXXXXXXXXX4708 | 539.05 | |
| 03/18/2022 | | Home Depot | THE HOME DEPOT #0550 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0550 DALLAS TX03-16-22 12:00 AMXXXXXXXXXXXX4609 | 946.26 | |
| 03/18/2022 | | Home Depot | THE HOME DEPOT #6568 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6568 MANSFIELD TX03-16-22 12:00 AMXXXXXXXXXXXX4609 | 2,671.21 | |
| 03/18/2022 | | Lotus Design and Remodeling | Voided | 0 | |
| 03/18/2022 | | Jose Manuel Muñoz | Voided | 0 | |
| 03/18/2022 | | Eric Castellon | Voided | 0 | |
| 03/18/2022 | | Creations Granite & Marble | Voided | 0 | |
| 03/18/2022 | | AR MULTIPLE SERVICES | Voided | 0 | |
| 03/18/2022 | EFT 03.18.22 | Hernandez Multi Contracting LLC | #Multiple | 30,000.00 | |
| 03/18/2022 | ACH.03.18.22 | Complete Paint | # 757 S Magnolia St | 3,000.00 | |
| 03/18/2022 | 3192 | Rosa Jimenez | | 3,700.00 | |
| 03/18/2022 | 3191 | Jose Rodriguez | | 2,125.00 | |
| 03/18/2022 | 3190 | Alfredo Gallardo | | 5,163.00 | |
| 03/18/2022 | 3189 | CR Bradley Enterprises, Inc | | 12,815.00 | |
| 03/18/2022 | 3188 | Texas Solution Heating & Cooling | | 6,150.00 | |
| 03/18/2022 | 3187 | Oliverio Lima | | 1,600.00 | |
| 03/18/2022 | 3186 | Maria Torres | | 2,405.00 | |
| 03/18/2022 | 3185 | Maria G Chaidez-M&M Remodeling | | 7,950.00 | |
| 03/18/2022 | 3184 | Luis Nolasco | | 6,355.00 | |
| 03/18/2022 | 3183 | Lotus Design and Remodeling | | 3,017.00 | |
| 03/18/2022 | 3182 | Lotus Design and Remodeling | Voided | 0 | |
| 03/18/2022 | 3181 | Juan Guevara | | 14,012.65 | |
| 03/18/2022 | 3180 | Juan Carlos Flores | | 5,550.00 | |
| 03/18/2022 | 3179 | Juan A Chavez | | 2,526.00 | |
| 03/18/2022 | 3178 | Jorge Artunduaga | | 911.00 | |
| 03/18/2022 | 3177 | Jesus Contreras | | 10,234.00 | |
| 03/18/2022 | 3176 | Janson Saravia | Voided - Voided | 0 | |
| 03/18/2022 | 3175 | Jacobo Garza | | 1,358.02 | |
| 03/18/2022 | 3174 | Guadalupe Buendia-Bocanegra | | 2,000.00 | |
| 03/18/2022 | 3173 | Gerardo Marquez Calahorra | | 4,100.00 | |
| 03/18/2022 | 3172 | Gerardo Marquez Calahorra | | 250.00 | |
| 03/18/2022 | 3171 | Carlos Betanco | | 775.00 | |
| 03/18/2022 | 3170 | Bezaleel Hernandez | | 2,100.00 | |
| 03/18/2022 | 3169 | Annie Olachia | | 3,600.00 | |
| 03/18/2022 | 3168 | Angel Carrillo | | 8,479.00 | |
| 03/18/2022 | 3167 | TaskEasy, Inc. | | 1,521.37 | |
| 03/18/2022 | | The Home Depot | 000005702700000 MISCELLANEOUS CREDIT MERCHANT REFUND TERMINAL 55432862 THE HOME DEPOT 563 IRVING TX03-16-22 12:00 AMXXXXXXXXXXXX4609 | | 571.09 |
| 03/18/2022 | | Home Depot | 000005749910000 MISCELLANEOUS CREDIT MERCHANT REFUND TERMINAL 55432862 THE HOME DEPOT 531 ROCKWALL TX03-16-22 12:00 AMXXXXXXXXXXXX4708 | | 274.61 |
| 03/18/2022 | | Home Depot | 000005721510000 MISCELLANEOUS CREDIT MERCHANT REFUND TERMINAL 55432862 THE HOME DEPOT 552 DALLAS TX03-16-22 12:00 AMXXXXXXXXXXXX4609 | | 265.32 |
| 03/17/2022 | | Fort Worth's Yard Man | IN FORT WORTH S YARD ATM/POS DEBIT POS PURCHASE TERMINAL 002 IN FORT WORTH S YARD BURLESON TX03-17-22 11:24 AMXXXXXXXXXXXX4609 | 735.70 | |
| 03/17/2022 | | Home Depot | THE HOME DEPOT #0552 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0552 DALLAS TX03-15-22 12:00 AMXXXXXXXXXXXX4708 | 90.32 | |
| 03/17/2022 | | Home Depot | THE HOME DEPOT #0542 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0542 FT WORTH TX03-15-22 12:00 AMXXXXXXXXXXXX4708 | 128.35 | |
| 03/17/2022 | | Lowes | LOWES #00515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00515* 972-503-6 TX03-16-22 12:00 AMXXXXXXXXXXXX4609 | 890.87 | |

| Date | | Payee | Description | Amount | | |
|---|---|---|---|---|---|---|
| 03/17/2022 | | NTTA ONLINE | NTTA ONLINE ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 NTTA ONLINE 972-818-6 TX03-16-22 12:00 AMXXXXXXXXXXXXX4708 | 258.98 | | |
| 03/17/2022 | | Home Depot | THE HOME DEPOT #6549 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6549 LAKEWORTH TX03-15-22 12:00 AMXXXXXXXXXXXXX4609 | 76.24 | | |
| 03/17/2022 | | Home Depot | THE HOME DEPOT #0587 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0587 SOUTHLAKE TX03-15-22 12:00 AMXXXXXXXXXXXXX4609 | 2,491.17 | | |
| 03/17/2022 | | Lowes | LOWES #00515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00515* 972-503-6 TX03-16-22 12:00 AMXXXXXXXXXXXXX4708 | 32.45 | | |
| 03/17/2022 | | Home Depot | THE HOME DEPOT #6549 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6549 LAKEWORTH TX03-15-22 12:00 AMXXXXXXXXXXXXX4708 | 44.31 | | |
| 03/17/2022 | | Home Depot | THE HOME DEPOT #6525 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6525 HOUSTON TX03-15-22 12:00 AMXXXXXXXXXXXXX4609 | 158.80 | | |
| 03/17/2022 | | Home Depot | THE HOME DEPOT #0552 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0552 DALLAS TX03-15-22 12:00 AMXXXXXXXXXXXXX4609 | 398.61 | | |
| 03/17/2022 | | Home Depot | THE HOME DEPOT #0587 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0587 SOUTHLAKE TX03-15-22 12:00 AMXXXXXXXXXXXXX4609 | 96.00 | | |
| 03/17/2022 | | Home Depot | THE HOME DEPOT #6537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6537 MESQUITE TX03-15-22 12:00 AMXXXXXXXXXXXXX4609 | 116.50 | | |
| 03/17/2022 | | Home Depot | THE HOME DEPOT #0563 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0563 IRVING TX03-15-22 12:00 AMXXXXXXXXXXXXX4609 | 404.94 | | |
| 03/17/2022 | | Home Depot | THE HOME DEPOT #0577 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0577 HOUSTON TX03-15-22 12:00 AMXXXXXXXXXXXXX4609 | 1,670.06 | | |
| 03/17/2022 | | Home Depot | THE HOME DEPOT #0507 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0507 GRAND PRA TX03-15-22 12:00 AMXXXXXXXXXXXXX4609 | 870.61 | | |
| 03/17/2022 | | Home Depot | THE HOME DEPOT #3006 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #3006 INDEPENDE MO03-15-22 12:00 AMXXXXXXXXXXXXX4609 | 29.52 | | |
| 03/17/2022 | | Home Depot | THE HOME DEPOT #6505 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6505 WAXAHACHI TX03-15-22 12:00 AMXXXXXXXXXXXXX4609 | 44.64 | | |
| 03/17/2022 | | Home Depot | THE HOME DEPOT #6549 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6549 LAKEWORTH TX03-15-22 12:00 AMXXXXXXXXXXXXX4609 | 85.64 | | |
| 03/17/2022 | | Lowes | LOWES #00514* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00514* 817-426-1 TX03-16-22 12:00 AMXXXXXXXXXXXXX4609 | 234.84 | | |
| 03/17/2022 | | Home Depot | THE HOME DEPOT 531 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 THE HOME DEPOT 531 ROCKWALL TX03-15-22 12:00 AMXXXXXXXXXXXXX4708 | 350.00 | | |
| 03/17/2022 | | Miller Brothers | SQ *MILLER BROTHERS P ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 SQ *MILLER BROTHERS PL Conroe TX03-16-22 12:00 AMXXXXXXXXXXXXX4708 | 3,152.24 | | |
| 03/17/2022 | | Lowes | LOWES #00520* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00520* 817-419-9 TX03-16-22 12:00 AMXXXXXXXXXXXXX4708 | 114.70 | | |
| 03/17/2022 | | Home Depot | THE HOME DEPOT #8976 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8976 LANCASTER TX03-15-22 12:00 AMXXXXXXXXXXXXX4609 | 179.22 | | |
| 03/17/2022 | | Sherwin Williams | SHERWIN WILLIAMS 7070 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872 SHERWIN WILLIAMS 70701 HOUSTON TX03-16-22 12:00 AMXXXXXXXXXXXXX4708 | 440.29 | | |
| 03/17/2022 | | Home Depot | THE HOME DEPOT #0563 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0563 IRVING TX03-15-22 12:00 AMXXXXXXXXXXXXX4609 | 1,175.85 | | |
| 03/17/2022 | | Home Depot | THE HOME DEPOT #8976 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8976 LANCASTER TX03-15-22 12:00 AMXXXXXXXXXXXXX4708 | 128.36 | | |
| 03/17/2022 | | Home Depot | THE HOME DEPOT #6537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6537 MESQUITE TX03-15-22 12:00 AMXXXXXXXXXXXXX4609 | 143.41 | | |
| 03/17/2022 | | Paro, Inc. | PARO, INC. ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 82305092 PARO, INC. CHICAGO IL03-16-22 12:00 AMXXXXXXXXXXXXX4708 | 800.00 | | |
| 03/17/2022 | | Home Depot | THE HOME DEPOT #6568 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6568 MANSFIELD TX03-15-22 12:00 AMXXXXXXXXXXXXX4708 | 65.89 | | |
| 03/17/2022 | | Home Depot | THE HOME DEPOT #6568 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6568 MANSFIELD TX03-15-22 12:00 AMXXXXXXXXXXXXX4609 | 83.87 | | |
| 03/17/2022 | | Home Depot | THE HOME DEPOT #0524 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0524 LEWISVILL TX03-15-22 12:00 AMXXXXXXXXXXXXX4609 | 250.77 | | |
| 03/17/2022 | | Section Stack | | 264.19 | | |
| 03/17/2022 | | Home Depot | THE HOME DEPOT #6568 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6568 MANSFIELD TX03-15-22 12:00 AMXXXXXXXXXXXXX4708 | 2,376.62 | | |
| 03/17/2022 | | Home Depot | THE HOME DEPOT #6525 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6525 HOUSTON TX03-15-22 12:00 AMXXXXXXXXXXXXX4609 | 33.08 | | |

| Date | Ref | Payee | Description | Amount | Credit |
|---|---|---|---|---|---|
| 03/17/2022 | | Home Depot | THE HOME DEPOT #6510 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6510   HOUSTON   TX03-15-22  12:00 AMXXXXXXXXXXXX4609 | 169.24 | |
| 03/17/2022 | | Home Depot | THE HOME DEPOT #6558 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6558   HOUSTON   TX03-15-22  12:00 AMXXXXXXXXXXXX4708 | 641.19 | |
| 03/17/2022 | | Home Depot | THE HOME DEPOT #6838 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6838   HOUSTON   TX03-15-22  12:00 AMXXXXXXXXXXXX4708 | 1,128.96 | |
| 03/17/2022 | | American Express | AMEX         CC PREAUTHORIZED ACH DEBIT AMEX         CCD PYMT        220317 072207510550589 | 13,244.22 | |
| 03/17/2022 | EFT 03.17.22 | Hernandez Multi Contracting LLC | | 3,141.39 | |
| 03/17/2022 | EFT 03.17.22 | 7 Sky Roofing - Brendan O'Connor | | 5,000.00 | |
| 03/17/2022 | 3166 | Texas Mutual | | 83.00 | |
| 03/17/2022 | 3164 | Texas Appliance & Builder Supply | | 15,332.19 | |
| 03/17/2022 | | Home Depot | 000002856710000 MISCELLANEOUS CREDIT MERCHANT REFUND   TERMINAL 52707152 THE HOME DEPOT #6510   HOUSTON   TX03-15-22  12:00 AMXXXXXXXXXXXX4609 | | 10.39 |
| 03/17/2022 | | Home Depot | 000005617100000 MISCELLANEOUS CREDIT MERCHANT REFUND   TERMINAL 52707152 THE HOME DEPOT #0550   DALLAS   TX03-15-22  12:00 AMXXXXXXXXXXXX4609 | | 10.07 |
| 03/16/2022 | | Payoneer | | 159.65 | |
| 03/16/2022 | | Sherwin Williams | SHERWIN WILLIAMS 7072 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872 SHERWIN WILLIAMS 70725  LAKE WORT TX03-15-22  12:00 AMXXXXXXXXXXXX4609 | 24.56 | |
| 03/16/2022 | | Lowes | LOWES #00510* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00510*      972-613-6 TX03-15-22  12:00 AMXXXXXXXXXXXX4609 | 62.84 | |
| 03/16/2022 | | Home Depot | THE HOME DEPOT #0540 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0540   RICHLAND  TX03-14-22  12:00 AMXXXXXXXXXXXX4708 | 110.54 | |
| 03/16/2022 | | Amazon | AMAZON.COM*1Z8HE1V12 ATM/POS DEBIT POS PURCHASE   TERMINAL 00000101 AMAZON.COM*1Z8HE1V12   SEATTLE   WA03-16-22  10:02 AMXXXXXXXXXXXX4609 | 202.60 | |
| 03/16/2022 | | Home Depot | THE HOME DEPOT #0530 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0530   CEDAR HIL TX03-14-22  12:00 AMXXXXXXXXXXXX4708 | 146.68 | |
| 03/16/2022 | | MSC 49 Houston HVAC | MSC 49 HOUSTON HVAC ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52708082 MSC 49 HOUSTON HVAC    713554850 TX03-15-22  12:00 AMXXXXXXXXXXXX4609 | 400.36 | |
| 03/16/2022 | | Lowes | LOWES #00515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00515*      972-503-6 TX03-15-22  12:00 AMXXXXXXXXXXXX4609 | 2,411.42 | |
| 03/16/2022 | | Service Fusion | SERVICE FUSION ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 82306062 SERVICE FUSION      IRVING   TX03-14-22  12:00 AMXXXXXXXXXXXX4708 | 431.93 | |
| 03/16/2022 | | Home Depot | THE HOME DEPOT #0531 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0531   ROCKWALL  TX03-14-22  12:00 AMXXXXXXXXXXXX4708 | 1,412.74 | |
| 03/16/2022 | | Home Depot | THE HOME DEPOT #0552 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0552   DALLAS   TX03-14-22  12:00 AMXXXXXXXXXXXX4609 | 536.03 | |
| 03/16/2022 | | Lowes | LOWES #00515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00515*      972-503-6 TX03-15-22  12:00 AMXXXXXXXXXXXX4708 | 757.27 | |
| 03/16/2022 | | Amazon | AMAZON.COM*1N9QJ5TG1 ATM/POS DEBIT POS PURCHASE   TERMINAL 00000101 AMAZON.COM*1N9QJ5TG1   SEATTLE   WA03-16-22   9:40 AMXXXXXXXXXXXX4609 | 75.72 | |
| 03/16/2022 | | Home Depot | THE HOME DEPOT #0529 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0529   FORT WORT TX03-14-22  12:00 AMXXXXXXXXXXXX4708 | 105.91 | |
| 03/16/2022 | | Amazon | AMAZON.COM*1Z12L1VC2 ATM/POS DEBIT POS PURCHASE   TERMINAL 00000101 AMAZON.COM*1Z12L1VC2   SEATTLE   WA03-16-22   9:40 AMXXXXXXXXXXXX4609 | 113.58 | |
| 03/16/2022 | | Home Depot | THE HOME DEPOT #6502 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6502   ALLEN   TX03-14-22  12:00 AMXXXXXXXXXXXX4708 | 222.72 | |
| 03/16/2022 | | Home Depot | THE HOME DEPOT #6859 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6859   HOUSTON   TX03-14-22  12:00 AMXXXXXXXXXXXX4708 | 329.11 | |
| 03/16/2022 | | Lowes | LOWES #00515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00515*      972-503-6 TX03-15-22  12:00 AMXXXXXXXXXXXX4708 | 1,942.95 | |
| 03/16/2022 | | Lowes | LOWES #00515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00515*      972-503-6 TX03-15-22  12:00 AMXXXXXXXXXXXX4609 | 2,245.29 | |
| 03/16/2022 | | Home Depot | THE HOME DEPOT #6510 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6510   HOUSTON   TX03-14-22  12:00 AMXXXXXXXXXXXX4708 | 49.51 | |
| 03/16/2022 | | Home Depot | THE HOME DEPOT #8438 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8438   BURLESON  TX03-14-22  12:00 AMXXXXXXXXXXXX4708 | 162.94 | |
| 03/16/2022 | | Home Depot | THE HOME DEPOT #6568 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6568   MANSFIELD TX03-14-22  12:00 AMXXXXXXXXXXXX4609 | 502.89 | |
| 03/16/2022 | | Home Depot | THE HOME DEPOT #0530 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0530   CEDAR HIL TX03-14-22  12:00 AMXXXXXXXXXXXX4708 | 870.54 | |
| 03/16/2022 | | Home Depot | THE HOME DEPOT #0577 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0577   HOUSTON   TX03-14-22  12:00 AMXXXXXXXXXXXX4708 | 3,334.20 | |

| Date | | | Description | | |
|---|---|---|---|---|---|
| 03/16/2022 | | Home Depot | THE HOME DEPOT #6840 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6840   DENTON   TX03-14-22  12:00 AMXXXXXXXXXXXX4708 | 7.02 | |
| 03/16/2022 | | Home Depot | THE HOME DEPOT #6840 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6840   DENTON   TX03-14-22  12:00 AMXXXXXXXXXXXX4708 | 97.09 | |
| 03/16/2022 | | Home Depot | THE HOME DEPOT #0529 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0529   FORT WORT TX03-14-22  12:00 AMXXXXXXXXXXXX4708 | 115.02 | |
| 03/16/2022 | | Lowes | LOWES #00907* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00907*     866-483-7 NC03-15-22  12:00 AMXXXXXXXXXXXX4708 | 579.12 | |
| 03/16/2022 | | Lowes | LOWES #00515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00515*     972-503-6 TX03-15-22  12:00 AMXXXXXXXXXXXX4708 | 2,171.24 | |
| 03/16/2022 | | Home Depot | THE HOME DEPOT #0556 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0556   GARLAND   TX03-14-22  12:00 AMXXXXXXXXXXXX4609 | 36.21 | |
| 03/16/2022 | | Amazon | AMAZON.COM*1Z98C6IV0 ATM/POS DEBIT POS PURCHASE    TERMINAL 00000101 AMAZON.COM*1Z98C6IV0   SEATTLE  WA03-16-22  9:37 AMXXXXXXXXXXXX4609 | 50.87 | |
| 03/16/2022 | | Home Depot | THE HOME DEPOT #0531 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0531   ROCKWALL  TX03-14-22  12:00 AMXXXXXXXXXXXX4708 | 535.08 | |
| 03/16/2022 | | Lowes | LOWES #00515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00515*     972-503-6 TX03-15-22  12:00 AMXXXXXXXXXXXX4708 | 791.97 | |
| 03/16/2022 | | Home Depot | THE HOME DEPOT #6546 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6546   MISSOURI  TX03-14-22  12:00 AMXXXXXXXXXXXX4708 | 3,167.58 | |
| 03/16/2022 | | Home Depot | THE HOME DEPOT #0541 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0541   ARLINGTON TX03-14-22  12:00 AMXXXXXXXXXXXX4609 | 12.52 | |
| 03/16/2022 | | Home Depot | THE HOME DEPOT #0540 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0540   RICHLAND  TX03-14-22  12:00 AMXXXXXXXXXXXX4708 | 117.63 | |
| 03/16/2022 | | Home Depot | THE HOME DEPOT #0541 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0541   ARLINGTON TX03-14-22  12:00 AMXXXXXXXXXXXX4708 | 555.35 | |
| 03/16/2022 | | Home Depot | THE HOME DEPOT #6840 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6840   DENTON   TX03-14-22  12:00 AMXXXXXXXXXXXX4708 | 702.44 | |
| 03/16/2022 | EFT 03.16.22 | Hernandez Multi Contracting LLC | | 7,344.85 | |
| 03/16/2022 | EFT 03.16.22 | Trash Chomper LLC | #Multiple | 4,871.90 | |
| 03/16/2022 | DC 03.16.22 | Section Stack | | 255.47 | |
| 03/16/2022 | ACH.03.16.22 | Star Window Coverings LLC | #Multiple | 10,141.62 | |
| 03/16/2022 | 3163 | Adaptive Environmental Consulting | | 3,463.25 | |
| 03/15/2022 | | Lowes | LOWES #01128* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #01128*     713-645-5 TX03-14-22  12:00 AMXXXXXXXXXXXX4708 | 1,009.62 | |
| 03/15/2022 | | Sherwin Williams | SHERWIN WILLIAMS 7070 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872 SHERWIN WILLIAMS 70701 HOUSTON   TX03-14-22  12:00 AMXXXXXXXXXXXX4708 | 145.42 | |
| 03/15/2022 | | Indeed | INDEED ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 INDEED 203-564-2 CT03-14-22  12:00 AMXXXXXXXXXXXX4708 | 145.27 | |
| 03/15/2022 | | Section Stack | SECTION STACK ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 25247702 SECTION STACK       PLANO   TX03-14-22  12:00 AMXXXXXXXXXXXX4708 | 443.44 | |
| 03/15/2022 | | | 997000315143801 BOOK TRANSFER DEBIT REF 0741438L    FUNDS TRANSFER TO DEP XXXXXX8701   FROM       OP TO7 SKY | 2,500.00 | |
| 03/15/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220315       d0000631177_24_ | 863.39 | |
| 03/15/2022 | | Lowes | LOWES #00907* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00907*     866-483-7 NC03-15-22  12:00 AMXXXXXXXXXXXX4609 | 557.47 | |
| 03/15/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220315       d0000628893_25_ | 1,079.24 | |
| 03/15/2022 | EFT 03.15.22 | Hernandez Multi Contracting LLC | # 1336 | 5,285.71 | |
| 03/15/2022 | DC 03.15.22 | Section Stack | | 225.16 | |
| 03/15/2022 | 3162 | ADR Plumbing Co-Paul Brake | | 16,248.40 | |
| 03/15/2022 | 0 | Plains Capital Bank | 000000000000000 MISCELLANEOUS DEBIT ACCOUNT ANALYSIS SERVICE CHARGES FOR 02/22 | 315.31 | |
| 03/14/2022 | | American Express | AMEX         CC PREAUTHORIZED ACH DEBIT AMEX       CCD PYMT     220314 072207210540203 | 15,901.35 | |
| 03/14/2022 | | Home Depot | THE HOME DEPOT #6549 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6549   LAKEWORTH TX03-10-22  12:00 AMXXXXXXXXXXXX4708 | 10.00 | |
| 03/14/2022 | | Home Depot | THE HOME DEPOT #0539 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0539   PLANO   TX03-10-22  12:00 AMXXXXXXXXXXXX4609 | 30.45 | |
| 03/14/2022 | | Home Depot | THE HOME DEPOT #0540 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0540   RICHLAND  TX03-11-22  12:00 AMXXXXXXXXXXXX4708 | 93.62 | |
| 03/14/2022 | | Home Depot | THE HOME DEPOT #8438 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8438   BURLESON  TX03-10-22  12:00 AMXXXXXXXXXXXX4609 | 88.98 | |
| 03/14/2022 | | Home Depot | THE HOME DEPOT #6549 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6549   LAKEWORTH TX03-10-22  12:00 AMXXXXXXXXXXXX4708 | 134.21 | |
| 03/14/2022 | | DocuSign | DOCUSIGN ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55429502 DOCUSIGN 800379997 WA03-11-22  12:00 AMXXXXXXXXXXXX4708 | 207.87 | |

| Date | Payee | Description | Amount | | |
|---|---|---|---|---|---|
| 03/14/2022 | Home Depot | THE HOME DEPOT #6525 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6525  HOUSTON TX03-11-22  12:00 AMXXXXXXXXXXXXX4708 | 304.96 | | |
| 03/14/2022 | Home Depot | THE HOME DEPOT #6568 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6568  MANSFIELD TX03-11-22  12:00 AMXXXXXXXXXXXXX4708 | 436.23 | | |
| 03/14/2022 | Action Plumbing | | 1,069.60 | | |
| 03/14/2022 | Home Depot | THE HOME DEPOT #6525 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6525  HOUSTON TX03-12-22  12:00 AMXXXXXXXXXXXXX4708 | 32.46 | | |
| 03/14/2022 | Home Depot | THE HOME DEPOT #0550 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0550  DALLAS   TX03-10-22  12:00 AMXXXXXXXXXXXXX4609 | 37.84 | | |
| 03/14/2022 | Home Depot | THE HOME DEPOT #8976 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8976  LANCASTER TX03-10-22  12:00 AMXXXXXXXXXXXXX4708 | 77.87 | | |
| 03/14/2022 | Sherwin Williams | SHERWIN WILLIAMS 7075 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872 SHERWIN WILLIAMS 70753 CEDAR HIL TX03-11-22  12:00 AMXXXXXXXXXXXXX4708 | 110.74 | | |
| 03/14/2022 | Home Depot | THE HOME DEPOT #6510 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6510  HOUSTON  TX03-12-22  12:00 AMXXXXXXXXXXXXX4708 | 178.62 | | |
| 03/14/2022 | Lowes | LOWES #00510* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00510*     972-613-6 TX03-11-22  12:00 AMXXXXXXXXXXXXX4708 | 189.44 | | |
| 03/14/2022 | Home Depot | THE HOME DEPOT #6814 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6814  FT WORTH TX03-10-22  12:00 AMXXXXXXXXXXXXX4609 | 372.88 | | |
| 03/14/2022 | Home Depot | THE HOME DEPOT #0507 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0507  GRAND PRA TX03-10-22  12:00 AMXXXXXXXXXXXXX4609 | 404.71 | | |
| 03/14/2022 | Home Depot | THE HOME DEPOT #0563 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0563  IRVING   TX03-10-22  12:00 AMXXXXXXXXXXXXX4609 | 677.85 | | |
| 03/14/2022 | Home Depot | THE HOME DEPOT #6859 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6859  HOUSTON  TX03-10-22  12:00 AMXXXXXXXXXXXXX4708 | 826.20 | | |
| 03/14/2022 | Home Depot | THE HOME DEPOT #6516 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6516  CONROE   TX03-10-22  12:00 AMXXXXXXXXXXXXX4708 | 100.92 | | |
| 03/14/2022 | Home Depot | THE HOME DEPOT #0531 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0531  ROCKWALL TX03-11-22  12:00 AMXXXXXXXXXXXXX4708 | 213.73 | | |
| 03/14/2022 | Home Depot | THE HOME DEPOT #6525 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6525  HOUSTON  TX03-10-22  12:00 AMXXXXXXXXXXXXX4708 | 276.34 | | |
| 03/14/2022 | Home Depot | THE HOME DEPOT #0565 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0565  PASADENA TX03-10-22  12:00 AMXXXXXXXXXXXXX4708 | 24.08 | | |
| 03/14/2022 | Home Depot | THE HOME DEPOT #6549 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6549  LAKEWORTH TX03-11-22  12:00 AMXXXXXXXXXXXXX4708 | 80.52 | | |
| 03/14/2022 | Home Depot | THE HOME DEPOT #6534 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6534  FT. WORTH TX03-11-22  12:00 AMXXXXXXXXXXXXX4708 | 357.81 | | |
| 03/14/2022 | Southwest AC Supply | SERVICE ONE LLC  AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC  ACH 220314 | 2,889.38 | | |
| 03/14/2022 | Home Depot | THE HOME DEPOT #0508 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0508  CONROE   TX03-11-22  12:00 AMXXXXXXXXXXXXX4708 | 30.52 | | |
| 03/14/2022 | Lowes | LOWES #00510* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00510*     972-613-6 TX03-11-22  12:00 AMXXXXXXXXXXXXX4708 | 37.89 | | |
| 03/14/2022 | Home Depot | THE HOME DEPOT #6840 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6840  DENTON   TX03-11-22  12:00 AMXXXXXXXXXXXXX4708 | 52.20 | | |
| 03/14/2022 | Home Depot | THE HOME DEPOT #6537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6537  MESQUITE TX03-10-22  12:00 AMXXXXXXXXXXXXX4609 | 128.40 | | |
| 03/14/2022 | Home Depot | THE HOME DEPOT #0540 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0540  RICHLAND TX03-11-22  12:00 AMXXXXXXXXXXXXX4708 | 157.29 | | |
| 03/14/2022 | Home Depot | THE HOME DEPOT #6859 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6859  HOUSTON  TX03-11-22  12:00 AMXXXXXXXXXXXXX4708 | 195.91 | | |
| 03/14/2022 | Home Depot | THE HOME DEPOT #6568 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6568  MANSFIELD TX03-10-22  12:00 AMXXXXXXXXXXXXX4609 | 410.45 | | |
| 03/14/2022 | Home Depot | THE HOME DEPOT #6525 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6525  HOUSTON  TX03-11-22  12:00 AMXXXXXXXXXXXXX4708 | 453.41 | | |
| 03/14/2022 | Home Depot | THE HOME DEPOT #6537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6537  MESQUITE TX03-10-22  12:00 AMXXXXXXXXXXXXX4609 | 592.82 | | |
| 03/14/2022 | Home Depot | THE HOME DEPOT #0598 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0598  DALLAS   TX03-10-22  12:00 AMXXXXXXXXXXXXX4609 | 1,004.66 | | |

| 03/14/2022 | | Home Depot | THE HOME DEPOT #6840 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6840   DENTON   TX03-10-22  12:00 AMXXXXXXXXXXXX4609 | 62.61 | |
| 03/14/2022 | | Home Depot | THE HOME DEPOT #0550 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0550   DALLAS   TX03-10-22  12:00 AMXXXXXXXXXXXX4609 | 127.43 | |
| 03/14/2022 | | Home Depot | THE HOME DEPOT #6506 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6506   HOUSTON   TX03-11-22  12:00 AMXXXXXXXXXXXX4708 | 215.64 | |
| 03/14/2022 | | Home Depot | THE HOME DEPOT #6557 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6557   IRVING   TX03-10-22  12:00 AMXXXXXXXXXXXX4609 | 266.63 | |
| 03/14/2022 | | Lowes | LOWES #00515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00515*      972-503-6 TX03-11-22  12:00 AMXXXXXXXXXXXX4708 | 536.32 | |
| 03/14/2022 | | State Auto | State Auto - Inb  VE PREAUTHORIZED ACH DEBIT State Auto - Inb  VENDOR PMT 220314 | 1,344.23 | |
| 03/14/2022 | | Home Depot | THE HOME DEPOT #0563 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0563   IRVING   TX03-10-22  12:00 AMXXXXXXXXXXXX4609 | 15.11 | |
| 03/14/2022 | | Home Depot | THE HOME DEPOT #0537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0537   EULESS   TX03-11-22  12:00 AMXXXXXXXXXXXX4708 | 27.20 | |
| 03/14/2022 | | Home Depot | THE HOME DEPOT #6840 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6840   DENTON   TX03-11-22  12:00 AMXXXXXXXXXXXX4708 | 78.70 | |
| 03/14/2022 | | Home Depot | THE HOME DEPOT #0524 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0524   LEWISVILL TX03-11-22  12:00 AMXXXXXXXXXXXX4708 | 2,332.01 | |
| 03/14/2022 | | WHOLESALE ELECTRIC | WHOLESALE ELECTRIC S ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 75140512 WHOLESALE ELECTRIC S  HALTOM CI TX03-10-22  12:00 AMXXXXXXXXXXXX4609 | 3,130.22 | |
| 03/14/2022 | | Home Depot | THE HOME DEPOT #3006 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #3006   INDEPENDE MO03-10-22  12:00 AMXXXXXXXXXXXX4708 | 38.95 | |
| 03/14/2022 | | Home Depot | THE HOME DEPOT #6549 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6549   LAKEWORTH TX03-11-22  12:00 AMXXXXXXXXXXXX4708 | 39.23 | |
| 03/14/2022 | | Home Depot | THE HOME DEPOT #6568 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6568   MANSFIELD TX03-11-22  12:00 AMXXXXXXXXXXXX4708 | 211.55 | |
| 03/14/2022 | | Home Depot | THE HOME DEPOT #6534 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6534   FT. WORTH TX03-11-22  12:00 AMXXXXXXXXXXXX4708 | 304.36 | |
| 03/14/2022 | | Home Depot | THE HOME DEPOT #0530 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0530   CEDAR HIL TX03-10-22  12:00 AMXXXXXXXXXXXX4609 | 414.28 | |
| 03/14/2022 | | Home Depot | THE HOME DEPOT #6548 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6548   KELLER   TX03-11-22  12:00 AMXXXXXXXXXXXX4708 | 442.87 | |
| 03/14/2022 | | Mercury Insurance | MERCURY INS      PA PREAUTHORIZED ACH DEBIT MERCURY INS      PAYMENT 220311 | 554.64 | |
| 03/14/2022 | | U Fix It Appliance Parts | U-FIX-IT APPLIANCE PA ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 85482982 U-FIX-IT APPLIANCE PAR ARLINGTON TX03-10-22  12:00 AMXXXXXXXXXXXX4708 | 7.66 | |
| 03/14/2022 | | Home Depot | THE HOME DEPOT #0550 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0550   DALLAS   TX03-10-22  12:00 AMXXXXXXXXXXXX4708 | 35.69 | |
| 03/14/2022 | | Home Depot | THE HOME DEPOT #8976 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8976   LANCASTER TX03-10-22  12:00 AMXXXXXXXXXXXX4708 | 71.76 | |
| 03/14/2022 | | Home Depot | THE HOME DEPOT #6525 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6525   HOUSTON   TX03-10-22  12:00 AMXXXXXXXXXXXX4609 | 121.37 | |
| 03/14/2022 | | Home Depot | THE HOME DEPOT #6534 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6534   KATY     TX03-10-22  12:00 AMXXXXXXXXXXXX4708 | 185.33 | |
| 03/14/2022 | | Home Depot | THE HOME DEPOT #6814 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6814   FT WORTH TX03-11-22  12:00 AMXXXXXXXXXXXX4708 | 230.87 | |
| 03/14/2022 | | Home Depot | THE HOME DEPOT #6546 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6546   MISSOURI TX03-12-22  12:00 AMXXXXXXXXXXXX4708 | 390.79 | |
| 03/14/2022 | | Home Depot | THE HOME DEPOT #6525 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6525   HOUSTON   TX03-10-22  12:00 AMXXXXXXXXXXXX4609 | 536.42 | |
| 03/14/2022 | | Lowes | LOWES #00515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00515*      972-503-6 TX03-11-22  12:00 AMXXXXXXXXXXXX4708 | 760.06 | |
| 03/14/2022 | | Home Depot | THE HOME DEPOT #6814 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6814   FT WORTH TX03-11-22  12:00 AMXXXXXXXXXXXX4708 | 1,719.55 | |
| 03/14/2022 | | | 997000314091516 BOOK TRANSFER CREDIT REF 0730915L   FUNDS TRANSFER FRMDEP XXXXXX3000   FROM       OP TOPR 220311 | 132.00 | |
| 03/14/2022 | EFT 03.14.22 | Trash Chomper LLC | #Multiple | 2,303.00 | |
| 03/14/2022 | DC 03.14.22 | Section Stack | | 1,327.45 | |
| 03/14/2022 | DC 03.14.22 | Section Stack | | 1,327.45 | |
| 03/14/2022 | 3161 | AIC Allstate Assurance | | 447.53 | |

| Date | Ref | Payee | Description | Amount | Credit |
|---|---|---|---|---|---|
| 03/14/2022 | 3160 | AIC Allstate Assurance | | 145.86 | |
| 03/14/2022 | 3158 | 22 Rose Street LLC | | 200.00 | |
| 03/14/2022 | 3157 | Marshall Tucker | | 450.00 | |
| 03/14/2022 | 3156 | Danny Tipton | | 254.13 | |
| 03/14/2022 | | Home Depot | 000007041610000 MISCELLANEOUS CREDIT MERCHANT REFUND   TERMINAL 55432862 THE HOME DEPOT 6859   HOUSTON TX03-10-22  12:00 AMXXXXXXXXXXXX4609 | | 323.91 |
| 03/14/2022 | | Home Depot | 000004291570000 MISCELLANEOUS CREDIT MERCHANT REFUND   TERMINAL 52707152 THE HOME DEPOT #0534   KATY    TX03-11-22  12:00 AMXXXXXXXXXXXX4708 | | 142.79 |
| 03/11/2022 | | | WWW.TXAPPLIANCE.COM ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55429502 WWW.TXAPPLIANCE.COM   801999821 TX03-10-22  12:00 AMXXXXXXXXXXXX4708 | 1,299.00 | |
| 03/11/2022 | | Lowes | LOWES #01515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #01515*   936-271-1 TX03-10-22  12:00 AMXXXXXXXXXXXX4609 | 241.07 | |
| 03/11/2022 | | Lowes | LOWES #00610* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00610*   972-772-1 TX03-10-22  12:00 AMXXXXXXXXXXXX4708 | 151.55 | |
| 03/11/2022 | | Lowes | LOWES #00515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00515*   972-503-6 TX03-10-22  12:00 AMXXXXXXXXXXXX4708 | 579.62 | |
| 03/11/2022 | | Home Depot | THE HOME DEPOT #8976 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8976   LANCASTER TX03-09-22  12:00 AMXXXXXXXXXXXX4609 | 1,968.73 | |
| 03/11/2022 | | Home Depot | THE HOME DEPOT #8976 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8976   LANCASTER TX03-09-22  12:00 AMXXXXXXXXXXXX4708 | 33.08 | |
| 03/11/2022 | | Home Depot | THE HOME DEPOT #8976 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8976   LANCASTER TX03-09-22  12:00 AMXXXXXXXXXXXX4708 | 189.94 | |
| 03/11/2022 | | Home Depot | THE HOME DEPOT #8517 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8517   GRAND PRA TX03-09-22  12:00 AMXXXXXXXXXXXX4609 | 426.70 | |
| 03/11/2022 | | Home Depot | THE HOME DEPOT #6814 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6814   FT WORTH  TX03-09-22  12:00 AMXXXXXXXXXXXX4708 | 443.62 | |
| 03/11/2022 | | Home Depot | THE HOME DEPOT #6589 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6589   WYLIE    TX03-09-22  12:00 AMXXXXXXXXXXXX4609 | 731.66 | |
| 03/11/2022 | | Home Depot | THE HOME DEPOT #6589 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6589   WYLIE    TX03-09-22  12:00 AMXXXXXXXXXXXX4609 | 46.87 | |
| 03/11/2022 | | Home Depot | THE HOME DEPOT #6549 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6549   LAKEWORTH TX03-09-22  12:00 AMXXXXXXXXXXXX4708 | 262.79 | |
| 03/11/2022 | | Home Depot | THE HOME DEPOT #6525 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6525   HOUSTON  TX03-09-22  12:00 AMXXXXXXXXXXXX4609 | 712.45 | |
| 03/11/2022 | | Home Depot | THE HOME DEPOT #6516 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6516   CONROE   TX03-09-22  12:00 AMXXXXXXXXXXXX4609 | 1,120.41 | |
| 03/11/2022 | | Home Depot | THE HOME DEPOT #6510 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6510   HOUSTON  TX03-09-22  12:00 AMXXXXXXXXXXXX4708 | 834.48 | |
| 03/11/2022 | | Home Depot | THE HOME DEPOT #6510 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6510   HOUSTON  TX03-09-22  12:00 AMXXXXXXXXXXXX4708 | 17.03 | |
| 03/11/2022 | | Home Depot | THE HOME DEPOT #6584 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6584   HOUSTON  TX03-09-22  12:00 AMXXXXXXXXXXXX4609 | 702.69 | |
| 03/11/2022 | | Home Depot | THE HOME DEPOT #6584 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6584   HOUSTON  TX03-09-22  12:00 AMXXXXXXXXXXXX4609 | 2,295.01 | |
| 03/11/2022 | | Home Depot | THE HOME DEPOT #0541 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0541   ARLINGTON TX03-09-22  12:00 AMXXXXXXXXXXXX4708 | 33.69 | |
| 03/11/2022 | | Home Depot | THE HOME DEPOT #0541 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0541   ARLINGTON TX03-09-22  12:00 AMXXXXXXXXXXXX4708 | 348.84 | |
| 03/11/2022 | | Home Depot | THE HOME DEPOT #0541 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0541   ARLINGTON TX03-09-22  12:00 AMXXXXXXXXXXXX4609 | 105.29 | |
| 03/11/2022 | | Home Depot | THE HOME DEPOT #0541 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0541   ARLINGTON TX03-09-22  12:00 AMXXXXXXXXXXXX4609 | 1,915.28 | |
| 03/11/2022 | | Home Depot | THE HOME DEPOT #0534 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0534   KATY     TX03-09-22  12:00 AMXXXXXXXXXXXX4708 | 508.95 | |
| 03/11/2022 | | Home Depot | THE HOME DEPOT #0531 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0531   ROCKWALL TX03-09-22  12:00 AMXXXXXXXXXXXX4708 | 285.58 | |
| 03/11/2022 | | Home Depot | THE HOME DEPOT #0530 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0530   CEDAR HIL TX03-09-22  12:00 AMXXXXXXXXXXXX4708 | 114.83 | |
| 03/11/2022 | | Home Depot | THE HOME DEPOT #0529 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0529   FORT WORT TX03-09-22  12:00 AMXXXXXXXXXXXX4609 | 90.20 | |

| Date | | Payee | Description | Amount | | |
|------|---|-------|-------------|--------|---|---|
| 03/11/2022 | | Home Depot | THE HOME DEPOT #0529 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0529   FORT WORT TX03-09-22  12:00 AMXXXXXXXXXXXX4708 | 80.16 | | |
| 03/11/2022 | | Home Depot | THE HOME DEPOT #0524 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0524   LEWISVILL TX03-09-22  12:00 AMXXXXXXXXXXXX4708 | 78.90 | | |
| 03/11/2022 | | Home Depot | THE HOME DEPOT #0507 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0507   GRAND PRA TX03-09-22  12:00 AMXXXXXXXXXXXX4708 | 2,376.05 | | |
| 03/11/2022 | | NTTA | NTTA AUTOCHARGE ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 NTTA AUTOCHARGE      972-818-6 TX03-10-22  12:00 AMXXXXXXXXXXXX4708 | 320.00 | | |
| 03/11/2022 | | Crowley Tire And Auto | CROWLEY TIRE AND AUTO ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 05227022 CROWLEY TIRE AND AUTO  817-297-1 TX03-10-22  12:00 AMXXXXXXXXXXXX4708 | 518.20 | | |
| 03/11/2022 | | Crowley Tire And Auto | CROWLEY TIRE AND AUTO ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 05227022 CROWLEY TIRE AND AUTO  817-297-1 TX03-10-22  12:00 AMXXXXXXXXXXXX4708 | 2,145.07 | | |
| 03/11/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220311       d0000630571_24_ | 1,295.08 | | |
| 03/11/2022 | EFT 03.11.22 | Hernandez Multi Contracting LLC | #Multiple | 10,167.54 | | |
| 03/10/2022 | | American Express | AMEX           CC PREAUTHORIZED ACH DEBIT AMEX         CCD PYMT       220310 072206810527149 | 13,752.66 | | |
| 03/10/2022 | | U Fix It Appliance Parts | U-FIX-IT APPLIANCE PA ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 85482982 U-FIX-IT APPLIANCE PAR  ARLINGTON TX03-08-22  12:00 AMXXXXXXXXXXXX4609 | 52.30 | | |
| 03/10/2022 | | Lowes | LOWES #02441* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #02441*       972-388-2 TX03-09-22  12:00 AMXXXXXXXXXXXX4609 | 1,091.20 | | |
| 03/10/2022 | | Lowes | LOWES #02441* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #02441*       972-388-2 TX03-09-22  12:00 AMXXXXXXXXXXXX4708 | 320.13 | | |
| 03/10/2022 | | Lowes | LOWES #00515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00515*       972-503-6 TX03-09-22  12:00 AMXXXXXXXXXXXX4708 | 1,020.26 | | |
| 03/10/2022 | | Lowes | LOWES #00515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00515*       972-503-6 TX03-09-22  12:00 AMXXXXXXXXXXXX4708 | 312.63 | | |
| 03/10/2022 | | Home Depot | THE HOME DEPOT #8951 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8951   ROWLETT  TX03-08-22  12:00 AMXXXXXXXXXXXX4609 | 31.17 | | |
| 03/10/2022 | | Home Depot | THE HOME DEPOT #6859 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6859   HOUSTON  TX03-08-22  12:00 AMXXXXXXXXXXXX4708 | 93.01 | | |
| 03/10/2022 | | Home Depot | THE HOME DEPOT #6840 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6840   DENTON   TX03-08-22  12:00 AMXXXXXXXXXXXX4609 | 10.09 | | |
| 03/10/2022 | | Home Depot | THE HOME DEPOT #6814 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6814   FT WORTH TX03-08-22  12:00 AMXXXXXXXXXXXX4708 | 12.55 | | |
| 03/10/2022 | | Home Depot | THE HOME DEPOT #6806 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6806   HOUSTON  TX03-08-22  12:00 AMXXXXXXXXXXXX4609 | 311.76 | | |
| 03/10/2022 | | Home Depot | THE HOME DEPOT #6568 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6568   MANSFIELD TX03-08-22  12:00 AMXXXXXXXXXXXX4708 | 776.46 | | |
| 03/10/2022 | | Home Depot | THE HOME DEPOT #6549 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6549   LAKEWORTH TX03-08-22  12:00 AMXXXXXXXXXXXX4609 | 66.92 | | |
| 03/10/2022 | | Home Depot | THE HOME DEPOT #6537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6537   MESQUITE TX03-08-22  12:00 AMXXXXXXXXXXXX4609 | 292.88 | | |
| 03/10/2022 | | Home Depot | THE HOME DEPOT #6525 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6525   HOUSTON  TX03-08-22  12:00 AMXXXXXXXXXXXX4609 | 61.12 | | |
| 03/10/2022 | | Home Depot | THE HOME DEPOT #6106 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6106   PROSPER  TX03-08-22  12:00 AMXXXXXXXXXXXX4609 | 149.70 | | |
| 03/10/2022 | | Home Depot | THE HOME DEPOT #0551 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0551   PLANO    TX03-08-22  12:00 AMXXXXXXXXXXXX4609 | 17.24 | | |
| 03/10/2022 | | Home Depot | THE HOME DEPOT #0531 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0531   ROCKWALL TX03-08-22  12:00 AMXXXXXXXXXXXX4609 | 192.94 | | |
| 03/10/2022 | | Home Depot | THE HOME DEPOT #0531 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0531   ROCKWALL TX03-08-22  12:00 AMXXXXXXXXXXXX4708 | 1,081.48 | | |
| 03/10/2022 | | Home Depot | THE HOME DEPOT #0531 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0531   ROCKWALL TX03-08-22  12:00 AMXXXXXXXXXXXX4609 | 1,168.59 | | |
| 03/10/2022 | | Home Depot | THE HOME DEPOT #0529 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0529   FORT WORT TX03-08-22  12:00 AMXXXXXXXXXXXX4609 | 393.18 | | |
| 03/10/2022 | | Home Depot | THE HOME DEPOT #0529 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0529   FORT WORT TX03-08-22  12:00 AMXXXXXXXXXXXX4708 | 418.53 | | |
| 03/10/2022 | | Home Depot | THE HOME DEPOT #0529 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0529   FORT WORT TX03-08-22  12:00 AMXXXXXXXXXXXX4708 | 582.83 | | |
| 03/10/2022 | | Home Depot | THE HOME DEPOT #0527 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0527   PLANO    TX03-08-22  12:00 AMXXXXXXXXXXXX4708 | 187.97 | | |

| Date | Ref | Payee | Description | Amount | |
|------|-----|-------|-------------|--------|--|
| 03/10/2022 | | Home Depot | THE HOME DEPOT #0503 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0503    SAN ANTON TX03-08-22  12:00 AMXXXXXXXXXXXX4609 | 34.67 | |
| 03/10/2022 | | MB Auto Finance | MB AUTO FINANCE  LO PREAUTHORIZED ACH DEBIT MB AUTO FINANCE  LOAN PMT 220310 | 561.08 | |
| 03/10/2022 | | Home Depot | THE HOME DEPOT #0503 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0503    SAN ANTON TX03-08-22  12:00 AMXXXXXXXXXXXX4708 | 71.65 | |
| 03/10/2022 | | Crowley Tire And Auto | CROWLEY TIRE AND AUTO ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 05227022 CROWLEY TIRE AND AUTO  817-297-1 TX03-09-22  12:00 AMXXXXXXXXXXXX4708 | 75.93 | |
| 03/09/2022 | | Home Depot | THE HOME DEPOT #8951 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8951    ROWLETT TX03-07-22  12:00 AMXXXXXXXXXXXX4609 | 475.86 | |
| 03/09/2022 | | Home Depot | THE HOME DEPOT #8521 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8521    WHITE SET TX03-07-22  12:00 AMXXXXXXXXXXXX4609 | 574.55 | |
| 03/09/2022 | | Home Depot | THE HOME DEPOT #6985 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6985    HOUSTON  TX03-07-22  12:00 AMXXXXXXXXXXXX4609 | 50.61 | |
| 03/09/2022 | | Home Depot | THE HOME DEPOT #6859 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6859    HOUSTON  TX03-07-22  12:00 AMXXXXXXXXXXXX4609 | 1,513.55 | |
| 03/09/2022 | | Home Depot | THE HOME DEPOT #6859 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6859    HOUSTON  TX03-07-22  12:00 AMXXXXXXXXXXXX4609 | 227.35 | |
| 03/09/2022 | | Home Depot | THE HOME DEPOT #6814 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6814    FT WORTH TX03-07-22  12:00 AMXXXXXXXXXXXX4609 | 81.73 | |
| 03/09/2022 | | Home Depot | THE HOME DEPOT #6814 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6814    FT WORTH TX03-07-22  12:00 AMXXXXXXXXXXXX4609 | 37.84 | |
| 03/09/2022 | | Home Depot | THE HOME DEPOT #6581 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6581    ROANOKE  TX03-07-22  12:00 AMXXXXXXXXXXXX4609 | 81.55 | |
| 03/09/2022 | | Home Depot | THE HOME DEPOT #6525 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6525    HOUSTON  TX03-07-22  12:00 AMXXXXXXXXXXXX4609 | 756.93 | |
| 03/09/2022 | | Home Depot | THE HOME DEPOT #6106 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6106    PROSPER  TX03-07-22  12:00 AMXXXXXXXXXXXX4609 | 44.71 | |
| 03/09/2022 | | Home Depot | THE HOME DEPOT #6581 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6581    SAN ANTON TX03-07-22  12:00 AMXXXXXXXXXXXX4609 | 175.48 | |
| 03/09/2022 | | Home Depot | THE HOME DEPOT #6580 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6580    SAN ANTON TX03-07-22  12:00 AMXXXXXXXXXXXX4609 | 26.21 | |
| 03/09/2022 | | Home Depot | THE HOME DEPOT #6541 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6541    ARLINGTON TX03-07-22  12:00 AMXXXXXXXXXXXX4609 | 523.40 | |
| 03/09/2022 | | Home Depot | THE HOME DEPOT #6531 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6531    ROCKWALL TX03-07-22  12:00 AMXXXXXXXXXXXX4609 | 271.39 | |
| 03/09/2022 | | Home Depot | THE HOME DEPOT #6530 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6530    CEDAR HIL TX03-07-22  12:00 AMXXXXXXXXXXXX4609 | 61.09 | |
| 03/09/2022 | | Home Depot | THE HOME DEPOT #6529 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6529    FORT WORT TX03-07-22  12:00 AMXXXXXXXXXXXX4609 | 27.07 | |
| 03/09/2022 | | Home Depot | THE HOME DEPOT #6529 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6529    FORT WORT TX03-07-22  12:00 AMXXXXXXXXXXXX4609 | 67.77 | |
| 03/09/2022 | | Alliance Insurance Agency | IPFS877-674-3076  IP PREAUTHORIZED ACH DEBIT IPFS877-674-3076  IPFSPMTFLS 220309       131918 | 881.28 | |
| 03/09/2022 | | Bill.com | BILL.COM, INC. ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55421352 BILL.COM, INC.    PALO ALTO CA03-07-22  12:00 AMXXXXXXXXXXXX4708 | 523.22 | |
| 03/09/2022 | | Microsoft | MSFT * E0200HS49J ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 15270212 MSFT * E0200HS49J    MSBILL.IN WA03-09-22  12:00 AMXXXXXXXXXXXX4708 | 151.55 | |
| 03/09/2022 | | Home Depot | THE HOME DEPOT #6529 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6529    FORT WORT TX03-07-22  12:00 AMXXXXXXXXXXXX4609 | 407.82 | |
| 03/09/2022 | | City of Dallas | | 6.82 | |
| 03/09/2022 | DC 03.09.22 | Section Stack | | 1,327.45 | |
| 03/09/2022 | 47763655 | Lowes | LOWES #00515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00515*       972-503-6 TX03-08-22  12:00 AMXXXXXXXXXXXX4609 | 176.98 | |
| 03/09/2022 | 17763665 | Lowes | LOWES #00515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00515*       972-503-6 TX03-08-22  12:00 AMXXXXXXXXXXXX4609 | 519.60 | |
| 03/09/2022 | 3155 | Beyond The MD | | 1,600.00 | |
| 03/09/2022 | 3154 | 22 Rose Street LLC | | 1,821.04 | |
| 03/08/2022 | | Upwork | -458757262REF ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 15270212 - 458757262REF       Upwork.co CA03-07-22  12:00 AMXXXXXXXXXXXX4609 | 242.05 | |
| 03/08/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220308       d0000631177_23_ | 863.39 | |
| 03/08/2022 | | U Fix It Appliance Parts | U-FIX-IT APPLIANCE PA ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 85482982 U-FIX-IT APPLIANCE PAR  ARLINGTON TX03-07-22  12:00 AMXXXXXXXXXXXX4609 | 30.07 | |

| Date | Ref | Payee | Description | Amount | |
|---|---|---|---|---|---|
| 03/08/2022 | | | 997000308083518 BOOK TRANSFER DEBIT REF 0670835L　FUNDS TRANSFER TO DEP XXXXXX1403　FROM　OP TOPPH | 100.00 | |
| 03/08/2022 | | Lowes | LOWES #00513* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00513*　972-228-2 TX03-07-22　12:00 AMXXXXXXXXXXXX4609 | 48.69 | |
| 03/08/2022 | | Bluevine-LOC | Bluevine Capital　ED PREAUTHORIZED ACH DEBIT Bluevine Capital　EDI PYMNTS 220308　d0000628893_24_ | 1,079.24 | |
| 03/08/2022 | 19665009 | Lowes | LOWES #00514* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00514*　817-426-1 TX03-07-22　12:00 AMXXXXXXXXXXXX4609 | 51.61 | |
| 03/07/2022 | | Home Depot | THE HOME DEPOT #0587 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0587　SOUTHLAKE TX03-04-22　12:00 AMXXXXXXXXXXXX4609 | 89.44 | |
| 03/07/2022 | | Home Depot | THE HOME DEPOT #6816 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6816　DALLAS　TX03-04-22　12:00 AMXXXXXXXXXXXX4609 | 175.43 | |
| 03/07/2022 | | Home Depot | THE HOME DEPOT #0531 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0531　ROCKWALL TX03-04-22　12:00 AMXXXXXXXXXXXX4708 | 5.80 | |
| 03/07/2022 | | Home Depot | THE HOME DEPOT #0531 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0531　ROCKWALL TX03-04-22　12:00 AMXXXXXXXXXXXX4609 | 83.17 | |
| 03/07/2022 | | Home Depot | THE HOME DEPOT #0552 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0552　DALLAS　TX03-04-22　12:00 AMXXXXXXXXXXXX4609 | 213.95 | |
| 03/07/2022 | | Home Depot | THE HOME DEPOT #6510 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6510　HOUSTON　TX03-04-22　12:00 AMXXXXXXXXXXXX4609 | 763.27 | |
| 03/07/2022 | | Southwest AC Supply | SOUTHWEST AC SUPPLY ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55480772 SOUTHWEST AC SUPPLY　713266902 TX03-04-22　12:00 AMXXXXXXXXXXXX4708 | 4,368.50 | |
| 03/07/2022 | | American Express | AMEX　CC PREAUTHORIZED ACH DEBIT AMEX　CCD PYMT　220307 072206510515634 | 20,200.52 | |
| 03/07/2022 | | Home Depot | THE HOME DEPOT #6568 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6568　MANSFIELD TX03-04-22　12:00 AMXXXXXXXXXXXX4609 | 34.07 | |
| 03/07/2022 | | Home Depot | THE HOME DEPOT #6510 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6510　HOUSTON　TX03-05-22　12:00 AMXXXXXXXXXXXX4609 | 313.54 | |
| 03/07/2022 | | Home Depot | THE HOME DEPOT #6859 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6859　HOUSTON　TX03-04-22　12:00 AMXXXXXXXXXXXX4609 | 333.66 | |
| 03/07/2022 | | Home Depot | THE HOME DEPOT #6568 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6568　MANSFIELD TX03-04-22　12:00 AMXXXXXXXXXXXX4609 | 553.31 | |
| 03/07/2022 | | Home Depot | THE HOME DEPOT #6533 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6533　N RICHLND TX03-04-22　12:00 AMXXXXXXXXXXXX4609 | 92.64 | |
| 03/07/2022 | | American Freight | AMERICAN FREIGHT-ECOM ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 AMERICAN FREIGHT-ECOM　740-363-2 OH03-05-22　12:00 AMXXXXXXXXXXXX4609 | 478.98 | |
| 03/07/2022 | | Home Depot | THE HOME DEPOT #0529 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0529　FORT WORT TX03-03-22　12:00 AMXXXXXXXXXXXX4708 | 59.72 | |
| 03/07/2022 | | Home Depot | THE HOME DEPOT #6537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6537　MESQUITE TX03-04-22　12:00 AMXXXXXXXXXXXX4609 | 208.64 | |
| 03/07/2022 | | Home Depot | THE HOME DEPOT #0530 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0530　CEDAR HIL TX03-04-22　12:00 AMXXXXXXXXXXXX4609 | 260.65 | |
| 03/07/2022 | | Sam's Club | SAMSCLUB.COM ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55483822 SAMSCLUB.COM　888-746-7 AR03-04-22　12:00 AMXXXXXXXXXXXX4609 | 341.05 | |
| 03/07/2022 | | Home Depot | THE HOME DEPOT #6516 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6516　CONROE　TX03-04-22　12:00 AMXXXXXXXXXXXX4609 | 595.18 | |
| 03/07/2022 | | Home Depot | THE HOME DEPOT #6840 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6840　DENTON　TX03-03-22　12:00 AMXXXXXXXXXXXX4708 | 25.88 | |
| 03/07/2022 | | Home Depot | THE HOME DEPOT #6568 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6568　MANSFIELD TX03-03-22　12:00 AMXXXXXXXXXXXX4708 | 264.74 | |
| 03/07/2022 | | Home Depot | THE HOME DEPOT #0531 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0531　ROCKWALL TX03-04-22　12:00 AMXXXXXXXXXXXX4708 | 2,571.35 | |
| 03/07/2022 | | Home Depot | THE HOME DEPOT #6568 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6568　MANSFIELD TX03-04-22　12:00 AMXXXXXXXXXXXX4609 | 6,058.46 | |
| 03/07/2022 | | American Express | AMEX　CC PREAUTHORIZED ACH DEBIT AMEX　CCD PYMT　220307 072206510515626 | 13,214.48 | |
| 03/07/2022 | | Home Depot | THE HOME DEPOT #0568 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0568　SPRING　TX03-03-22　12:00 AMXXXXXXXXXXXX4708 | 102.88 | |
| 03/07/2022 | | Home Depot | THE HOME DEPOT #0524 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0524　LEWISVILL TX03-04-22　12:00 AMXXXXXXXXXXXX4609 | 40.96 | |
| 03/07/2022 | | Home Depot | THE HOME DEPOT #6568 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6568　MANSFIELD TX03-04-22　12:00 AMXXXXXXXXXXXX4609 | 176.69 | |

| Date | Num | Name | Memo | Amount | Credit |
|---|---|---|---|---|---|
| 03/07/2022 | | Home Depot | THE HOME DEPOT #6548 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6548   KELLER   TX03-03-22  12:00 AMXXXXXXXXXXXX4708 | 555.14 | |
| 03/07/2022 | | Home Depot | THE HOME DEPOT #0552 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0552   DALLAS   TX03-03-22  12:00 AMXXXXXXXXXXXX4708 | 23.79 | |
| 03/07/2022 | | Home Depot | THE HOME DEPOT #6814 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6814   FT WORTH   TX03-04-22  12:00 AMXXXXXXXXXXXX4609 | 476.93 | |
| 03/07/2022 | | Home Depot | THE HOME DEPOT #0587 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0587   SOUTHLAKE TX03-03-22  12:00 AMXXXXXXXXXXXX4708 | 37.93 | |
| 03/07/2022 | | Home Depot | THE HOME DEPOT #0555 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0555   BALCH SPR   TX03-04-22  12:00 AMXXXXXXXXXXXX4609 | 139.20 | |
| 03/07/2022 | | NTTA | NTTA AUTOCHARGE ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 NTTA AUTOCHARGE      972-818-6 TX03-05-22  12:00 AMXXXXXXXXXXXX4708 | 320.00 | |
| 03/07/2022 | | Home Depot | THE HOME DEPOT #6814 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6814   FT WORTH   TX03-05-22  12:00 AMXXXXXXXXXXXX4609 | 509.98 | |
| 03/07/2022 | | Home Depot | THE HOME DEPOT #0529 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0529   FORT WORT TX03-04-22  12:00 AMXXXXXXXXXXXX4708 | 1,189.69 | |
| 03/07/2022 | EFT 03.07.22 | Trash Chomper LLC | #Multiple | 2,225.00 | |
| 03/07/2022 | Bill.com03.07.22 | AR MULTIPLE SERVICES | Voided | 0 | |
| 03/07/2022 | Bill.com 03/07/22 | | Bill.com 03/07/22 Payables Funding | 19,289.22 | |
| 03/07/2022 | 29895 | Sherwin Williams | SHERWIN WILLIAMS 7075 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872 SHERWIN WILLIAMS 70752 MANSFIELD TX03-04-22  12:00 AMXXXXXXXXXXXX4609 | 495.03 | |
| 03/07/2022 | 24721 | Sherwin Williams | SHERWIN WILLIAMS 7085 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872 SHERWIN WILLIAMS 70859 MURPHY   TX03-04-22  12:00 AMXXXXXXXXXXXX4609 | 1,191.05 | |
| 03/07/2022 | 24713 | Sherwin Williams | SHERWIN WILLIAMS 7085 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872 SHERWIN WILLIAMS 70859 MURPHY   TX03-04-22  12:00 AMXXXXXXXXXXXX4609 | 872.68 | |
| 03/07/2022 | 24705 | Sherwin Williams | SHERWIN WILLIAMS 7085 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872 SHERWIN WILLIAMS 70859 MURPHY   TX03-04-22  12:00 AMXXXXXXXXXXXX4609 | 917.17 | |
| 03/07/2022 | | The Home Depot | 000000700558000 MISCELLANEOUS CREDIT MERCHANT REFUND  TERMINAL 52707152 THE HOME DEPOT #6525   HOUSTON   TX03-04-22  12:00 AMXXXXXXXXXXXX4609 | | 157.88 |
| 03/07/2022 | 124580000 | Home Depot | 000000124580000 MISCELLANEOUS CREDIT MERCHANT REFUND  TERMINAL 52707152 THE HOME DEPOT #6568   HOUSTON   TX03-04-22  12:00 AMXXXXXXXXXXXX4609 | | 48.68 |
| 03/05/2022 | | | ONLINE PAYMENT - THANK YOU XXXX-XXXXXX-13007 - SANDRA PERRY | 50,000.00 | |
| 03/04/2022 | | Walmart | WM SUPERCENTER # ATM/POS DEBIT POS PURCHASE    TERMINAL 34060007 WM SUPERCENTER #      DALLAS    TX03-04-22  10:25 AMXXXXXXXXXXXX4609 | 31.24 | |
| 03/04/2022 | | Northside Resale No 2 | NORTHSIDE RESALE NO 2 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55480772 NORTHSIDE RESALE NO 2  832362463 TX03-03-22  12:00 AMXXXXXXXXXXXX4708 | 109.33 | |
| 03/04/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220304       d0000630571_23_ | 1,295.08 | |
| 03/04/2022 | | Home Depot | THE HOME DEPOT #6537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6537   MESQUITE  TX03-02-22  12:00 AMXXXXXXXXXXXX4609 | 140.21 | |
| 03/04/2022 | | Home Depot | THE HOME DEPOT #0531 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0531   ROCKWALL  TX03-02-22  12:00 AMXXXXXXXXXXXX4609 | 236.45 | |
| 03/04/2022 | | COLLIN VEHREG | COLLIN VEHREG ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55488722 COLLIN VEHREG      972547503 TX03-02-22  12:00 AMXXXXXXXXXXXX4609 COLLIN VEHREG ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55488721 COLLIN VEHREG 972547503 TX05-04-21  12:00 AMXXXXXXXXXXXX3131 | 73.25 | |
| 03/04/2022 | | Sherwin Williams | SHERWIN WILLIAMS 7075 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872 SHERWIN WILLIAMS 70758 HOUSTON   TX03-03-22  12:00 AMXXXXXXXXXXXX4609 | 169.77 | |
| 03/04/2022 | | Home Depot | THE HOME DEPOT #8438 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8438   BURLESON  TX03-02-22  12:00 AMXXXXXXXXXXXX4609 | 437.43 | |
| 03/04/2022 | | Home Depot | THE HOME DEPOT #6106 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6106   PROSPER  TX03-02-22  12:00 AMXXXXXXXXXXXX4609 | 575.60 | |
| 03/04/2022 | | Carlos Lopez | SERVICE ONE LLC  AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC   ACH 220304 | 8,800.00 | |
| 03/04/2022 | | Home Depot | THE HOME DEPOT #8517 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8517   GRAND PRA TX03-02-22  12:00 AMXXXXXXXXXXXX4708 | 904.42 | |
| 03/04/2022 | | Adobe Acrobat Pro | ADOBE ACROPRO SUBS ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872 ADOBE ACROPRO SUBS   408536600 CA03-03-22  12:00 AMXXXXXXXXXXXX4708 | 16.23 | |
| 03/04/2022 | | Home Depot | THE HOME DEPOT #0552 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0552   DALLAS   TX03-02-22  12:00 AMXXXXXXXXXXXX4609 | 33.33 | |
| 03/04/2022 | | Home Depot | THE HOME DEPOT #8438 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8438   BURLESON  TX03-02-22  12:00 AMXXXXXXXXXXXX4609 | 219.01 | |

| Date | Ref | Payee | Memo | Amount | |
|---|---|---|---|---|---|
| 03/04/2022 | | Home Depot | THE HOME DEPOT #0540 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0540   RICHLAND  TX03-02-22  12:00 AMXXXXXXXXXXXX4609 | 289.60 | |
| 03/04/2022 | | Home Depot | THE HOME DEPOT #0555 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0555   BALCH SPR TX03-02-22  12:00 AMXXXXXXXXXXXX4609 | 731.41 | |
| 03/04/2022 | | Home Depot | THE HOME DEPOT #6502 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6502   ALLEN    TX03-02-22  12:00 AMXXXXXXXXXXXX4609 | 68.64 | |
| 03/04/2022 | | Home Depot | THE HOME DEPOT #0529 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0529   FORT WORT TX03-02-22  12:00 AMXXXXXXXXXXXX4609 | 162.73 | |
| 03/04/2022 | | G&L Electric | SERVICE ONE LLC  AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC  ACH 220304 | 1,066.00 | |
| 03/04/2022 | | Sherwin Williams | SHERWIN WILLIAMS 70357 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872 SHERWIN WILLIAMS 70357  DENTON   TX03-03-22  12:00 AMXXXXXXXXXXXX4609 | 26.43 | |
| 03/04/2022 | | Home Depot | THE HOME DEPOT #6505 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6505   WAXAHACHI TX03-02-22  12:00 AMXXXXXXXXXXXX4609 | 31.51 | |
| 03/04/2022 | | Home Depot | THE HOME DEPOT #0507 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0507   GRAND PRA TX03-02-22  12:00 AMXXXXXXXXXXXX4609 | 251.68 | |
| 03/04/2022 | | Home Depot | THE HOME DEPOT #6568 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6568   MANSFIELD TX03-02-22  12:00 AMXXXXXXXXXXXX4609 | 2,299.84 | |
| 03/04/2022 | | Home Depot | THE HOME DEPOT #6581 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6581   ROANOKE  TX03-02-22  12:00 AMXXXXXXXXXXXX4609 | 68.76 | |
| 03/04/2022 | | Sherwin Williams | SHERWIN WILLIAMS 72731 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872 SHERWIN WILLIAMS 72731  FORT WORT TX03-03-22  12:00 AMXXXXXXXXXXXX4708 | 182.40 | |
| 03/04/2022 | | Home Depot | THE HOME DEPOT #6551 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6551   SELMA    TX03-02-22  12:00 AMXXXXXXXXXXXX4609 | 565.66 | |
| 03/04/2022 | | Home Depot | THE HOME DEPOT #6579 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6579   TERRELL  TX03-02-22  12:00 AMXXXXXXXXXXXX4609 | 1,871.52 | |
| 03/04/2022 | WEB 03.04.22 | Sherwin Williams (7487-2) | #Multiple | 15,807.69 | |
| 03/04/2022 | EFT 03.04.22 | Hernandez Multi Contracting LLC | | 2,517.38 | |
| 03/04/2022 | EFT 03.04.22 | Hernandez Multi Contracting LLC | #Multiple | 11,988.01 | |
| 03/04/2022 | DC 03.04.22 | Section Stack | | 961.36 | |
| 03/04/2022 | ACH 03.04.22 | Lucia Villalta | | 3,600.00 | |
| 03/04/2022 | ACH 03.04.22 | Complete Paint | #Multiple | 5,250.00 | |
| 03/04/2022 | 7902-7487-2 | Sherwin Williams | SHERWIN WILLIAMS 70759 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872 SHERWIN WILLIAMS 70759  BURLESON  TX03-03-22  12:00 AMXXXXXXXXXXXX4708 | 221.48 | |
| 03/04/2022 | 81336798 | Lowes | LOWES #00098* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00098*     281-492-7 TX03-03-22  12:00 AMXXXXXXXXXXXX4609 | 149.13 | |
| 03/04/2022 | 61336313 | Lowes | LOWES #02812* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #02812*     830-626-4 TX03-03-22  12:00 AMXXXXXXXXXXXX4708 | 2,226.90 | |
| 03/04/2022 | 47333830 | Lowes | LOWES #00515* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00515*     972-503-6 TX03-03-22  12:00 AMXXXXXXXXXXXX4708 | 1,013.73 | |
| 03/04/2022 | 12321208 | Lowes | LOWES #00183* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #00183*     940-320-1 TX03-03-22  12:00 AMXXXXXXXXXXXX4708 | 75.75 | |
| 03/04/2022 | 3153 | Annie Olachia | | 1,400.00 | |
| 03/04/2022 | 3152 | Juan Carlos Flores | | 1,540.00 | |
| 03/04/2022 | 3151 | Oliverio Lima | | 9,305.00 | |
| 03/04/2022 | 3150 | ADR Plumbing Co-Paul Brake | | 15,039.92 | |
| 03/04/2022 | 3149 | Creations Granite & Marble | | 15,113.86 | |
| 03/04/2022 | 3148 | Adaptive Environmental Consulting | Voided | 0 | |
| 03/04/2022 | 3147 | 22 Rose Street LLC | | 887.87 | |
| 03/04/2022 | 3146 | Wenceslao Lara | | 3,108.67 | |
| 03/04/2022 | 3145 | Rosa Jimenez | | 3,575.00 | |
| 03/04/2022 | 3144 | Two Js Tree and Maintenance-Juan Arreozola | | 19,808.00 | |
| 03/04/2022 | 3143 | Texas Solution Heating & Cooling | | 4,550.00 | |
| 03/04/2022 | 3142 | Maria Torres | | 3,885.00 | |
| 03/04/2022 | 3141 | Maria G Chaidez-M&M Remodeling | | 4,775.00 | |
| 03/04/2022 | 3140 | Mad Trash | | 150.00 | |
| 03/04/2022 | 3139 | Luis Nolasco | | 4,550.00 | |
| 03/04/2022 | 3138 | Lotus Design and Remodeling | | 1,517.00 | |
| 03/04/2022 | 3137 | Leydi Henriquez | | 460.00 | |
| 03/04/2022 | 3136 | Juan Guevara | | 13,466.00 | |
| 03/04/2022 | 3135 | Juan Carlos Flores | | 4,675.00 | |
| 03/04/2022 | 3134 | Juan A Chavez | | 4,500.00 | |
| 03/04/2022 | 3133 | Jose Portillo | | 13,200.00 | |
| 03/04/2022 | 3132 | Jose Cruz | | 3,700.00 | |
| 03/04/2022 | 3131 | Jorge Artunduaga | | 2,390.00 | |
| 03/04/2022 | 3130 | Joaquin Cruz | | 2,125.00 | |
| 03/04/2022 | 3129 | Jesus Contreras | | 9,050.00 | |
| 03/04/2022 | 3110 | Janson Saravia | | 3,702.10 | |
| 03/04/2022 | 3109 | Jacobo Garza | | 3,496.98 | |

| Date | Num | Payee | Description | Amount | |
|---|---|---|---|---|---|
| 03/04/2022 | 3108 | Ilcia Canales | | 874.80 | |
| 03/04/2022 | 3107 | Guadalupe Buendia-Bocanegra | | 5,750.00 | |
| 03/04/2022 | 3106 | Gerardo Marquez Calahorra | | 6,090.00 | |
| 03/04/2022 | 3105 | Fnu Samiullah | | 800.00 | |
| 03/04/2022 | 3104 | Fix It Right Plumbing | | 15,500.00 | |
| 03/04/2022 | 3103 | Dilcia Guifarro | | 200.00 | |
| 03/04/2022 | 3102 | Bryan N Vega | | 390.00 | |
| 03/04/2022 | 3101 | Brandon Vega | | 1,215.00 | |
| 03/04/2022 | 3100 | Bezaleel Hernandez | | 5,000.00 | |
| 03/04/2022 | 3099 | Alfredo Gallardo | | 4,059.00 | |
| 03/04/2022 | 3098 | Annie Olachia | | 1,400.00 | |
| 03/04/2022 | 3097 | Angel Carrillo | | 3,229.00 | |
| 03/03/2022 | | Home Depot | THE HOME DEPOT #0529 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0529   FORT WORT TX03-01-22  12:00 AMXXXXXXXXXXXX4609 | 137.15 | |
| 03/03/2022 | | Home Depot | THE HOME DEPOT #0530 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0530   CEDAR HIL TX03-01-22  12:00 AMXXXXXXXXXXXX4609 | 176.70 | |
| 03/03/2022 | | Home Depot | HOME DEPOT COMM   ON PREAUTHORIZED ACH DEBIT HOME DEPOT COMM   ONLINE PMT     220303 | 25,312.04 | |
| 03/03/2022 | | Home Depot | THE HOME DEPOT #6537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6537   MESQUITE  TX03-01-22  12:00 AMXXXXXXXXXXXX4708 | 95.66 | |
| 03/03/2022 | | NTTA | NTTA AUTOCHARGE ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 NTTA AUTOCHARGE      972-818-6 TX03-02-22  12:00 AMXXXXXXXXXXXX4708 | 364.70 | |
| 03/03/2022 | | Google | GOOGLE  GSUITE_srvcon ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 15270212 GOOGLE  GSUITE_srvcone Mountain  CA03-02-22  12:00 AMXXXXXXXXXXXX4609 | 869.37 | |
| 03/03/2022 | | Home Depot | THE HOME DEPOT #8976 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8976   LANCASTER TX03-01-22  12:00 AMXXXXXXXXXXXX4609 | 19.03 | |
| 03/03/2022 | | Home Depot | THE HOME DEPOT #6840 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6840   DENTON   TX03-01-22  12:00 AMXXXXXXXXXXXX4609 | 63.71 | |
| 03/03/2022 | | Home Depot | THE HOME DEPOT #6525 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6525   HOUSTON  TX03-01-22  12:00 AMXXXXXXXXXXXX4708 | 110.87 | |
| 03/03/2022 | | Home Depot | THE HOME DEPOT #6106 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6106   PROSPER  TX03-01-22  12:00 AMXXXXXXXXXXXX4609 | 178.90 | |
| 03/03/2022 | | Home Depot | THE HOME DEPOT #8438 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8438   BURLESON TX03-01-22  12:00 AMXXXXXXXXXXXX4609 | 958.94 | |
| 03/03/2022 | | Home Depot | THE HOME DEPOT #8517 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8517   GRAND PRA TX03-01-22  12:00 AMXXXXXXXXXXXX4708 | 76.50 | |
| 03/03/2022 | | Home Depot | THE HOME DEPOT #6840 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6840   DENTON   TX03-01-22  12:00 AMXXXXXXXXXXXX4609 | 145.06 | |
| 03/03/2022 | | Home Depot | THE HOME DEPOT #0508 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0508   CONROE   TX03-01-22  12:00 AMXXXXXXXXXXXX4609 | 775.45 | |
| 03/03/2022 | | Home Depot | THE HOME DEPOT #6840 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6840   DENTON   TX03-01-22  12:00 AMXXXXXXXXXXXX4609 | 75.19 | |
| 03/03/2022 | | Home Depot | THE HOME DEPOT #0507 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0507   GRAND PRA TX03-01-22  12:00 AMXXXXXXXXXXXX4609 | 275.76 | |
| 03/03/2022 | | Home Depot | THE HOME DEPOT #6859 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6859   HOUSTON  TX03-01-22  12:00 AMXXXXXXXXXXXX4609 | 1,025.53 | |
| 03/03/2022 | | Home Depot | THE HOME DEPOT #6525 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6525   HOUSTON  TX03-01-22  12:00 AMXXXXXXXXXXXX4609 | 121.26 | |
| 03/03/2022 | | Home Depot | THE HOME DEPOT #0542 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0542   FT WORTH TX03-01-22  12:00 AMXXXXXXXXXXXX4609 | 196.20 | |
| 03/03/2022 | | Home Depot | THE HOME DEPOT #6505 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6505   WAXAHACHI TX03-01-22  12:00 AMXXXXXXXXXXXX4609 | 460.54 | |
| 03/03/2022 | | Home Depot | THE HOME DEPOT #6502 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6502   ALLEN    TX03-01-22  12:00 AMXXXXXXXXXXXX4708 | 169.18 | |
| 03/03/2022 | | Home Depot | THE HOME DEPOT #0555 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0555   BALCH SPR TX03-01-22  12:00 AMXXXXXXXXXXXX4609 | 642.88 | |
| 03/03/2022 | | Home Depot | THE HOME DEPOT #0530 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0530   CEDAR HIL TX03-01-22  12:00 AMXXXXXXXXXXXX4609 | 288.63 | |
| 03/03/2022 | | Home Depot | THE HOME DEPOT #6525 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6525   HOUSTON  TX03-01-22  12:00 AMXXXXXXXXXXXX4609 | 413.07 | |
| 03/03/2022 | | TX.GOV | TX.GOV*SERVICEFEE-DIR ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55488722 TX.GOV*SERVICEFEE-DIR  877452906 TX03-02-22  12:00 AMXXXXXXXXXXXX4609 | 2.00 | |

| Date | Ref | Payee | Description | Amount | |
|---|---|---|---|---|---|
| 03/03/2022 | | Home Depot | THE HOME DEPOT #0507 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0507   GRAND PRA TX03-01-22  12:00 AMXXXXXXXXXXXX4708 | 38.11 | |
| 03/03/2022 | | Home Depot | THE HOME DEPOT #6859 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6859   HOUSTON   TX03-01-22  12:00 AMXXXXXXXXXXXX4609 | 123.35 | |
| 03/03/2022 | | Home Depot | THE HOME DEPOT #0530 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0530   CEDAR HIL TX03-01-22  12:00 AMXXXXXXXXXXXX4609 | 221.40 | |
| 03/03/2022 | | Home Depot | THE HOME DEPOT #6840 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6840   DENTON   TX03-01-22  12:00 AMXXXXXXXXXXXX4609 | 493.21 | |
| 03/03/2022 | | American Express | AMEX          CC PREAUTHORIZED ACH DEBIT AMEX          CCD PYMT      220303 07220611050151596 | 21,261.51 | |
| 03/03/2022 | | Charles Tomasello | SERVICE ONE LLC   AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC   ACH 220303 | 1,002.60 | |
| 03/03/2022 | | Ronnie Ramos | SERVICE ONE LLC   AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC   ACH 220303 | 9,226.92 | |
| 03/03/2022 | | Patrick S Schultz | SERVICE ONE LLC   AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC   ACH 220303 | 9,226.92 | |
| 03/03/2022 | | Charles Tomasello | SERVICE ONE LLC   AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC   ACH 220303 | 9,226.92 | |
| 03/03/2022 | | Charles Tomasello | SERVICE ONE LLC   AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC   ACH 220303 | 1,349.30 | |
| 03/03/2022 | | Charles Tomasello | SERVICE ONE LLC   AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC   ACH 220303 | 10,000.00 | |
| 03/03/2022 | | Sandra Perry | SERVICE ONE LLC   AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC   ACH 220303 | 9,226.92 | |
| 03/03/2022 | DC.03.03.22 | 3Form | # 376826-Sage Stone | 5,592.66 | |
| 03/03/2022 | 7902-7487-2 | Sherwin Williams | SHERWIN WILLIAMS 7085 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872 SHERWIN WILLIAMS 70859  MURPHY   TX03-02-22  12:00 AMXXXXXXXXXXXX4708 | 983.29 | |
| 03/03/2022 | 76104 | Sherwin Williams | SHERWIN WILLIAMS 7075 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872 SHERWIN WILLIAMS 70758  HOUSTON  TX03-02-22  12:00 AMXXXXXXXXXXXX4609 | 566.59 | |
| 03/03/2022 | 69348 | Sherwin Williams | SHERWIN WILLIAMS 7070 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872 SHERWIN WILLIAMS 70707  HOUSTON  TX03-02-22  12:00 AMXXXXXXXXXXXX4708 | 272.10 | |
| 03/03/2022 | 24440 | Sherwin Williams | SHERWIN WILLIAMS 7085 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872 SHERWIN WILLIAMS 70859  MURPHY   TX03-02-22  12:00 AMXXXXXXXXXXXX4609 | 1,019.16 | |
| 03/03/2022 | 24390 | Sherwin Williams | SHERWIN WILLIAMS 7085 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872 SHERWIN WILLIAMS 70859  MURPHY   TX03-02-22  12:00 AMXXXXXXXXXXXX4609 | 1,270.91 | |
| 03/03/2022 | 21560 | Sherwin Williams | SHERWIN WILLIAMS 7085 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872 SHERWIN WILLIAMS 70859  MURPHY   TX03-02-22  12:00 AMXXXXXXXXXXXX4609 | 927.86 | |
| 03/03/2022 | 21552 | Sherwin Williams | SHERWIN WILLIAMS 7085 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872 SHERWIN WILLIAMS 70859  MURPHY   TX03-02-22  12:00 AMXXXXXXXXXXXX4609 | 1,201.92 | |
| 03/03/2022 | 21537 | Sherwin Williams | SHERWIN WILLIAMS 7085 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872 SHERWIN WILLIAMS 70859  MURPHY   TX03-02-22  12:00 AMXXXXXXXXXXXX4609 | 1,054.30 | |
| 03/02/2022 | | Sandra Perry | 020220610125000 OUTGOING WIRE TRANSFER OUTGOING WIRE    20220610125000;; BNF SANDRA K PERRY;REF | 339,113.59 | |
| 03/02/2022 | | Home Depot | THE HOME DEPOT #0537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0537   EULESS   TX02-28-22  12:00 AMXXXXXXXXXXXX4609 | 32.26 | |
| 03/02/2022 | | Home Depot | THE HOME DEPOT #6859 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6859   HOUSTON   TX02-28-22  12:00 AMXXXXXXXXXXXX4609 | 198.69 | |
| 03/02/2022 | | Procraft Cabinetry | PROCRAFT CABINETRY DA ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 PROCRAFT CABINETRY DAL  469-607-2 TX03-02-22  12:00 AMXXXXXXXXXXXX4708 | 457.19 | |
| 03/02/2022 | | Home Depot | THE HOME DEPOT #6537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6537   MESQUITE  TX02-28-22  12:00 AMXXXXXXXXXXXX4609 | 145.67 | |
| 03/02/2022 | | Home Depot | THE HOME DEPOT #6568 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6568   MANSFIELD TX02-28-22  12:00 AMXXXXXXXXXXXX4609 | 2,276.55 | |
| 03/02/2022 | | Home Depot | THE HOME DEPOT #6581 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6581   ROANOKE  TX02-28-22  12:00 AMXXXXXXXXXXXX4609 | 305.74 | |
| 03/02/2022 | | Home Depot | THE HOME DEPOT #6534 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6534   FT. WORTH TX02-28-22  12:00 AMXXXXXXXXXXXX4708 | 151.87 | |
| 03/02/2022 | | Home Depot | THE HOME DEPOT #8517 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8517   GRAND PRA TX02-28-22  12:00 AMXXXXXXXXXXXX4609 | 174.11 | |
| 03/02/2022 | | Home Depot | THE HOME DEPOT #0587 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0587   SOUTHLAKE TX02-28-22  12:00 AMXXXXXXXXXXXX4609 | 134.52 | |
| 03/02/2022 | | Wilson Plywood and Door | WILSON PLYWOOD AND DO ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 75306372 WILSON PLYWOOD AND DOO  GARLAND   TX03-01-22  12:00 AMXXXXXXXXXXXX4708 | 691.52 | |
| 03/02/2022 | | A1 Grass Sand | IN  A1 GRASS SAND  S ATM/POS DEBIT POS PURCHASE    TERMINAL 002     IN  A1 GRASS SAND  ST CEDAR HIL TX03-02-22   9:46 AMXXXXXXXXXXXX4609 | 210.26 | |

| Date | Ref | Payee | Description | Amount | |
|---|---|---|---|---|---|
| 03/02/2022 | | Just Steam It | JUST STEAM IT ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 85191162 JUST STEAM IT     SAN ANTON TX03-01-22  12:00 AMXXXXXXXXXXXX4708 | 297.69 | |
| 03/02/2022 | | Sherwin Williams | SHERWIN WILLIAMS 7070 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872 SHERWIN WILLIAMS 70708  MESQUITE  TX03-01-22  12:00 AMXXXXXXXXXXXX4708 | 153.72 | |
| 03/02/2022 | | | 997000302092510 BOOK TRANSFER DEBIT REF 0610925L    FUNDS TRANSFER TO DEP XXXXXX8001    FROM        OP TOPR BCBS | 4,332.00 | |
| 03/02/2022 | | Home Depot | THE HOME DEPOT #0540 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0540   RICHLAND  TX02-28-22  12:00 AMXXXXXXXXXXXX4708 | 50.24 | |
| 03/02/2022 | | Home Depot | THE HOME DEPOT #0531 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0531   ROCKWALL  TX02-28-22  12:00 AMXXXXXXXXXXXX4609 | 575.38 | |
| 03/02/2022 | | Home Depot | THE HOME DEPOT #6537 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6537   MESQUITE  TX02-28-22  12:00 AMXXXXXXXXXXXX4609 | 244.17 | |
| 03/02/2022 | | Home Depot | THE HOME DEPOT #6814 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6814   FT WORTH  TX02-28-22  12:00 AMXXXXXXXXXXXX4609 | 2,471.27 | |
| 03/02/2022 | | Home Depot | THE HOME DEPOT #0528 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0528   MCKINNEY  TX02-28-22  12:00 AMXXXXXXXXXXXX4609 | 27.17 | |
| 03/02/2022 | DC 03.02.22 | Slack | SLACK TRAAK9AF9 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55429502 SLACK TRAAK9AF9     415579915 CA03-01-22  12:00 AMXXXXXXXXXXXX4609 | 244.26 | |
| 03/02/2022 | 3096 | 22 Rose Street LLC | | 1,499.26 | |
| 03/02/2022 | 3095 | Addison-Keller Springs, Ltd PO Box | | 3,933.44 | |
| 03/01/2022 | | | DELL BUSINESS CR  PA PREAUTHORIZED ACH DEBIT DELL BUSINESS CR  PAYMENT 220301 | 192.00 | |
| 03/01/2022 | | Sherwin Williams | SHERWIN WILLIAMS 7072 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872 SHERWIN WILLIAMS 70727  IRVING    TX02-28-22  12:00 AMXXXXXXXXXXXX4609 | 198.88 | |
| 03/01/2022 | | Sherwin Williams | SHERWIN WILLIAMS 7043 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872 SHERWIN WILLIAMS 70437  SAN ANTON TX02-28-22  12:00 AMXXXXXXXXXXXX4609 | 46.74 | |
| 03/01/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220301     d0000631177_22_ | 863.39 | |
| 03/01/2022 | | Webfile Tax | WEBFILE TAX PYMT   DD PREAUTHORIZED ACH DEBIT WEBFILE TAX PYMT   DD 220301     902/05295217 | 9,818.96 | |
| 03/01/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220301     d0000628893_23_ | 1,079.24 | |
| 03/01/2022 | | Home Depot | HOME DEPOT COMM  ON PREAUTHORIZED ACH DEBIT HOME DEPOT COMM  ONLINE PMT   220301 | 19,989.69 | |
| 03/01/2022 | EFT 03.01.22 | 7 Sky Roofing - Brendan O'Connor | #Multiple | 32,473.00 | |
| 03/01/2022 | Bill.com 03/01/22 | | Bill.com 03/01/22 Payables Funding | 13,850.00 | |
| 03/01/2022 | 3128 | Marie Diaz | | 5,000.00 | |
| 03/01/2022 | 3094 | Insco Distributing, Inc | | 9,090.93 | |
| 03/01/2022 | 3093 | Angel Carrillo | | 9,053.00 | |
| 03/01/2022 | 3092 | Jorge Artunduaga | | 4,500.00 | |
| 03/01/2022 | 3091 | William Adams | | 250.00 | |
| 03/01/2022 | 3090 | Ilcia Canales | | 3,524.50 | |
| 02/28/2022 | | Sherwin Williams | SHERWIN WILLIAMS 7070 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52704872 SHERWIN WILLIAMS 70701  STAFFORD  TX02-27-22  12:00 AMXXXXXXXXXXXX4708 | 368.76 | |
| 02/28/2022 | | American Express | AMEX            CC PREAUTHORIZED ACH DEBIT AMEX            CCD PYMT      220228 072205810489730 | 14,624.35 | |
| 02/28/2022 | | GM Financial | GM Financial     GM PREAUTHORIZED ACH DEBIT GM Financial     GMF Pymt 220228 GM Financial    GM PREAUTHORIZED ACH DEBIT GM Financial     GMF Pymt 210603 | 674.65 | |
| 02/28/2022 | 3117 | Charles Tomasello | PAID CHECK | 10,000.00 | |
| 02/28/2022 | 3089 | All Round Restoration | | 11,664.58 | |
| 02/28/2022 | 3088 | Lucia Villalta | | 8,900.00 | |
| 02/28/2022 | 3087 | Jose Cruz | | 8,800.00 | |
| 02/25/2022 | | Joaquin Coronado | SERVICE ONE LLC  AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC  ACH 220225 | 1,600.00 | |
| 02/25/2022 | | Dagoberto | SERVICE ONE LLC  AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC  ACH 220225 | 2,200.00 | |
| 02/25/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220225     d0000630571_22_ | 1,295.09 | |
| 02/25/2022 | EFT 02.25.22 | 7 Sky Roofing - Brendan O'Connor | # 181 | 6,625.00 | |
| 02/24/2022 | | TXU Energy | 000008832530000 MISCELLANEOUS DEBIT TERMINAL 001   1624051144     TXU BILL PAYMENT    IRVING   TX02-24-22  7:53 AMXXXXXXXXXXXX4708 | 688.46 | |
| 02/24/2022 | | Yolanda Sanchez | SERVICE ONE LLC  AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC  ACH 220224 | 500.00 | |
| 02/24/2022 | | American Express | AMEX            CC PREAUTHORIZED ACH DEBIT AMEX            CCD PYMT      220224 072205410477150 | 23,030.59 | |
| 02/24/2022 | IP 02.24.22 | Fisher Accounting Service | # 1748 | 60.00 | |
| 02/24/2022 | EFT 02.24.22 | 7 Sky Roofing - Brendan O'Connor | #Multiple | 1,500.00 | |
| 02/23/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220223     d0000631177_21_ | 863.39 | |
| 02/23/2022 | | COLLIN VEHREG | COLLIN VEHREG ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55488722 COLLIN VEHREG     972547503 TX02-22-22  12:00 AMXXXXXXXXXXXX4609 | 76.50 | |
| 02/23/2022 | | American Express | AMEX EPAYMENT    AC PREAUTHORIZED ACH DEBIT AMEX EPAYMENT    ACH PMT 220223 | 25,000.00 | |
| 02/23/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220223     d0000628893_22_ | 1,079.24 | |

| | | | | | |
|---|---|---|---|---|---|
| 02/23/2022 | ACH 02.23.22 | Goodman Distribution | | 1,718.64 | |
| 02/23/2022 | ACH 02.23.22 | Dilcia Guifarro | | 800.00 | |
| 02/22/2022 | | DALLAS WATER WEB PAY | DALLAS WATER WEB PAYM ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55310202 DALLAS WATER WEB PAYME 214651144 TX02-21-22 12:00 AMXXXXXXXXXXXX4708 | 35.42 | |
| 02/22/2022 | | TX.GOV | TX.GOV*SERVICEFEE-DIR ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55488722 TX.GOV*SERVICEFEE-DIR  877452906 TX02-21-22 12:00 AMXXXXXXXXXXXX4609 | 2.00 | |
| 02/22/2022 | | CM Accounting | CM ACCOUNTING ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 85130732 CM ACCOUNTING    800377-77 TX02-20-22 12:00 AMXXXXXXXXXXXX4708 | 389.28 | |
| 02/22/2022 | | NTTA | NTTA ONLINE ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 NTTA ONLINE     972-818-6 TX02-20-22 12:00 AMXXXXXXXXXXXX4708 | 1.56 | |
| 02/22/2022 | | NTTA | NTTA Collect 866-277- ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 85454912 NTTA Collect 866-277-3  844724515 FL02-20-22 12:00 AMXXXXXXXXXXXX4708 | 40.91 | |
| 02/22/2022 | | Spectrum Business | SPECTRUM         SP PREAUTHORIZED ACH DEBIT SPECTRUM       SPECTRUM 220222 | 123.51 | |
| 02/22/2022 | EFT 02.22.22 | Trash Chomper LLC | #Multiple | 4,122.40 | |
| 02/22/2022 | Bill.com 02/22/22 | | Bill.com 02/22/22 Payables Funding | 10,788.00 | |
| 02/22/2022 | ACH 02.22.22 | Onepointe Solutions | #Multiple | 16,251.51 | |
| 02/22/2022 | EPayment | AR MULTIPLE SERVICES | Voided | 0 | |
| 02/22/2022 | 3085 | City of Wilmer | | 125.00 | |
| 02/18/2022 | | NWEDI | NWEDI-259799195    ED PREAUTHORIZED ACH DEBIT NWEDI-259799195  EDI PYMNTS 220218 | 804.50 | |
| 02/18/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220218       d0000630571_21_ | 1,295.08 | |
| 02/18/2022 | | American Express | AMEX EPAYMENT    AC PREAUTHORIZED ACH DEBIT AMEX EPAYMENT    ACH PMT 220218 | 25,000.00 | |
| 02/18/2022 | ACH 02.18.22 | Complete Paint | # 772 S Magnolia St | 2,185.00 | |
| 02/18/2022 | 3084 | Oliverio Lima | | 11,305.00 | |
| 02/18/2022 | 3083 | Texas Solution Heating & Cooling | | 14,500.00 | |
| 02/18/2022 | 3082 | Rosa Jimenez | | 1,950.00 | |
| 02/18/2022 | 3081 | Maria Torres | | 2,360.00 | |
| 02/18/2022 | 3080 | Janson Saravia | | 2,925.78 | |
| 02/18/2022 | 3079 | Brandon Vega | | 785.00 | |
| 02/18/2022 | 3078 | Lotus Design and Remodeling | | 4,500.00 | |
| 02/18/2022 | 3077 | TaskEasy, Inc. | | 962.02 | |
| 02/18/2022 | 3076 | Metrocode | | 600.00 | |
| 02/18/2022 | 3075 | Mario Guapo | | 1,575.00 | |
| 02/18/2022 | 3074 | Maria Martinez | | 6,000.00 | |
| 02/18/2022 | 3073 | Maria G Chaidez-M&M Remodeling | | 4,000.00 | |
| 02/18/2022 | 3072 | Luis Nolasco | | 3,740.00 | |
| 02/18/2022 | 3071 | Leydi Henriquez | | 1,380.00 | |
| 02/18/2022 | 3070 | KBM Consulting, LLC | | 750.00 | |
| 02/18/2022 | 3069 | Juan Guevara | | 6,650.00 | |
| 02/18/2022 | 3068 | Juan Carlos Flores | | 3,723.00 | |
| 02/18/2022 | 3067 | Juan A Chavez | | 3,641.20 | |
| 02/18/2022 | 3066 | Joaquin Cruz | | 4,625.00 | |
| 02/18/2022 | 3065 | Jesus Contreras | | 3,160.00 | |
| 02/18/2022 | 3064 | Jacobo Garza | | 3,070.00 | |
| 02/18/2022 | 3063 | Hidrent Inc. | | 150.00 | |
| 02/18/2022 | 3062 | Guadalupe Buendia-Bocanegra | | 6,250.00 | |
| 02/18/2022 | 3061 | Gerardo Marquez Calahorra | | 6,410.00 | |
| 02/18/2022 | 3060 | Fnu Samiullah | | 1,900.00 | |
| 02/18/2022 | 3059 | Dilcia Guifarro | Voided | 0 | |
| 02/18/2022 | 3058 | Crystal Wood Floors, LLC | | 2,068.00 | |
| 02/18/2022 | 3057 | Bryan N Vega | | 390.00 | |
| 02/18/2022 | 3056 | BOPC, LLC | | 135.31 | |
| 02/18/2022 | 3055 | Bezaleel Hernandez | | 2,524.08 | |
| 02/18/2022 | 3054 | Annie Olachia | | 4,200.00 | |
| 02/18/2022 | 3053 | Alvaro Hernandez | | 2,667.50 | |
| 02/18/2022 | 3052 | Alfredo Gallardo | | 5,985.00 | |
| 02/17/2022 | | Lowes | LOWES #02929* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #02929*     972-509-8 TX02-16-22 12:00 AMXXXXXXXXXXXX4609 | 11.95 | |
| 02/16/2022 | | American Express | AMEX          CC PREAUTHORIZED ACH DEBIT AMEX         CCD PYMT     220216 072204610451024 | 9,921.65 | |
| 02/16/2022 | WEB 02.16.22 | WEX Fleet Universal | # 77715929 | 6,540.93 | |
| 02/16/2022 | EFT 02.16.22 | Trash Chomper LLC | #Multiple | 2,766.30 | |
| 02/15/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220215       d0000631177_20_ | 863.40 | |
| 02/15/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220215       d0000628893_21_ | 1,079.24 | |
| 02/15/2022 | 3115 | Marie Diaz | | 5,000.00 | |
| 02/15/2022 | 0 | Plains Capital Bank | 000000000000000 MISCELLANEOUS DEBIT ACCOUNT ANALYSIS SERVICE CHARGES FOR 01/22 | 333.96 | |
| 02/14/2022 | | American Express | AMEX          CC PREAUTHORIZED ACH DEBIT AMEX         CCD PYMT     220214 072204410444179 | 13,445.04 | |
| 02/14/2022 | | American Express | AMEX EPAYMENT    AC PREAUTHORIZED ACH DEBIT AMEX EPAYMENT    ACH PMT 220214 | 50,000.00 | |
| 02/14/2022 | | Lowes | LOWES #02546* ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55432862 LOWES #02546*     817-276-5 TX02-11-22 12:00 AMXXXXXXXXXXXX4609 | 108.25 | |

| 02/14/2022 | | State Auto | State Auto - Inb  VE PREAUTHORIZED ACH DEBIT State Auto - Inb  VENDOR PMT 220214 | 1,344.23 | |
| 02/14/2022 | | Mercury Insurance | MERCURY INS     PA PREAUTHORIZED ACH DEBIT MERCURY INS       PAYMENT 220211 | 554.64 | |
| 02/14/2022 | | Texas Mutual | Texas Mutual     Pa PREAUTHORIZED ACH DEBIT Texas Mutual      Payment      220214 TXMUTL003920832 | 2,307.10 | |
| 02/14/2022 | ACH 02.14.22 | Onepointe Solutions | # SO21292 | 16,497.77 | |
| 02/11/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220211      d0000630571_20_ | 1,295.09 | |
| 02/11/2022 | | DFW SHREDDING INC | DFW SHREDDING INC ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 75187422 DFW SHREDDING INC     972380887 TX02-11-22  12:00 AMXXXXXXXXXXXX4708 | 70.00 | |
| 02/11/2022 | EFT 02.11.22 | 7 Sky Roofing - Brendan O'Connor | #Multiple | 42,338.14 | |
| 02/11/2022 | EFT 02.11.22 | Trash Chomper LLC | #Multiple | 8,176.20 | |
| 02/11/2022 | ACH 02.11.22 | 7 Sky Roofing - Brendan O'Connor | #Multiple | 26,159.00 | |
| 02/11/2022 | ACH 02.11.22 | 7 Sky Roofing - Brendan O'Connor | #Multiple | 52,367.40 | |
| 02/11/2022 | 3051 | Guadalupe Buendia-Bocanegra | | 4,000.00 | |
| 02/11/2022 | 3050 | Alvaro Hernandez | | 875.00 | |
| 02/11/2022 | 3049 | Jose Cruz | | 7,000.00 | |
| 02/10/2022 | | City of Mesquite | CITY OF MESQUITE ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 55500362 CITY OF MESQUITE     972216626 TX02-08-22  12:00 AMXXXXXXXXXXXX4609 | 110.00 | |
| 02/10/2022 | | MB Auto Finance | MB AUTO FINANCE   LO PREAUTHORIZED ACH DEBIT MB AUTO FINANCE   LOAN PMT 220210 | 561.08 | |
| 02/10/2022 | 3114 | Marie Diaz | | 5,000.00 | |
| 02/10/2022 | 3113 | Marie Diaz | | 5,000.00 | |
| 02/09/2022 | | IPFS | IPFS877-674-3076  IP PREAUTHORIZED ACH DEBIT IPFS877-674-3076  IPFSPMTFLS 220209      131918 | 881.28 | |
| 02/09/2022 | EFT 02.09.22 | Hernandez Multi Contracting LLC | | 2,517.38 | |
| 02/09/2022 | EFT 02.09.22 | Hernandez Multi Contracting LLC | Voided - # 1339 | 0 | |
| 02/09/2022 | 3048 | Alliance Insurance Agency | | 142.39 | |
| 02/09/2022 | 3047 | ADR Plumbing Co-Paul Brake | | 24,826.06 | |
| 02/08/2022 | | American Express | AMEX          CC PREAUTHORIZED ACH DEBIT AMEX          CCD PYMT      220208 072203810421761 | 9,497.27 | |
| 02/08/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220208      d0000631177_19_ | 863.39 | |
| 02/08/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220208      d0000628893_20_ | 1,079.24 | |
| 02/08/2022 | | TXU Energy | 000005604000000 MISCELLANEOUS DEBIT TERMINAL 001   1613228480      TXU BILL PAYMENT      IRVING   TX02-08-22  11:31 AMXXXXXXXXXXXX4708 | 616.18 | |
| 02/08/2022 | EFT 02.08.22 | Hernandez Multi Contracting LLC | | 16,619.03 | |
| 02/08/2022 | EFT 02.08.22 | Trash Chomper LLC | | 9,193.90 | |
| 02/08/2022 | EFT 02.08.22 | 7 Sky Roofing - Brendan O'Connor | | 5,000.00 | |
| 02/08/2022 | EFT 02.08.22 | Trash Chomper LLC | #Multiple | 20,697.75 | |
| 02/08/2022 | Bill.com 02/08/22 | | Bill.com 02/08/22 Payables Funding | 36,953.25 | |
| 02/08/2022 | ACH 02.08.22 | AMDG Consultants, LLC | # 01/22-02/04/22 | 7,307.69 | |
| 02/08/2022 | 3112 | Charles Tomasello | | 2,000.00 | |
| 02/08/2022 | 3046 | Gerardo Marquez Calahorra | | 4,000.00 | |
| 02/07/2022 | | American Express | AMEX          CC PREAUTHORIZED ACH DEBIT AMEX          CCD PYMT      220207 072203710419667 | 16,666.87 | |
| 02/07/2022 | | American Express | AMEX EPAYMENT    AC PREAUTHORIZED ACH DEBIT AMEX EPAYMENT    ACH PMT 220207 | 45,000.00 | |
| 02/07/2022 | ACH 02.07.22 | Complete Paint | | 13,000.00 | |
| 02/07/2022 | ACH 02.07.22 | Lucia Villalta | | 8,075.00 | |
| 02/07/2022 | ACH 02.07.22 | Complete Paint | Voided - #Multiple | 0 | |
| 02/07/2022 | 3045 | Juan Carlos Flores | | 800.00 | |
| 02/07/2022 | 3044 | Brandon Vega | | 960.00 | |
| 02/07/2022 | 3043 | Texas Solution Heating & Cooling | | 8,300.00 | |
| 02/07/2022 | 3042 | Rosa Jimenez | | 3,515.00 | |
| 02/07/2022 | 3041 | Maria Torres | | 2,975.00 | |
| 02/07/2022 | 3040 | Juan Carlos Flores | | 2,000.00 | |
| 02/07/2022 | 3039 | Jose Cruz | | 10,500.00 | |
| 02/07/2022 | 3038 | Wenceslao Lara | | 1,800.00 | |
| 02/07/2022 | 3037 | Walter Guevara | | 450.00 | |
| 02/07/2022 | 3036 | Two Js Tree and Maintenance-Juan Arreozola | | 16,618.00 | |
| 02/07/2022 | 3035 | Oliverio Lima | | 7,650.00 | |
| 02/07/2022 | 3034 | Marlon Vela | | 650.00 | |
| 02/07/2022 | 3033 | Mario Guapo | | 1,845.00 | |
| 02/07/2022 | 3032 | Maria Martinez | | 3,619.37 | |
| 02/07/2022 | 3031 | Maria G Chaidez-M&M Remodeling | | 2,500.00 | |
| 02/07/2022 | 3030 | Luis Nolasco | | 7,455.00 | |
| 02/07/2022 | 3029 | Landers Carpet Care | | 291.19 | |
| 02/07/2022 | 3028 | Leydi Henriquez | | 2,760.00 | |
| 02/07/2022 | 3027 | Juan Guevara | | 12,686.00 | |
| 02/07/2022 | 3026 | Juan A Chavez | | 1,461.80 | |
| 02/07/2022 | 3025 | Jose Portillo | | 10,200.00 | |
| 02/07/2022 | 3024 | Joaquin Cruz | | 4,000.00 | |
| 02/07/2022 | 3023 | Jesus Contreras | | 10,525.00 | |
| 02/07/2022 | 3022 | Janson Saravia | | 2,868.90 | |
| 02/07/2022 | 3021 | Jacobo Garza | | 828.00 | |
| 02/07/2022 | 3020 | Ilcia Canales | | 2,855.70 | |

| Date | Ref | Payee | Description | Amount | |
|---|---|---|---|---|---|
| 02/07/2022 | 3019 | Gerardo Marquez Calahorra | | 4,800.00 | |
| 02/07/2022 | 3018 | Fnu Samiullah | | 4,000.00 | |
| 02/07/2022 | 3017 | Fix It Right Plumbing | | 4,630.00 | |
| 02/07/2022 | 3016 | Elvis Alfaro - RF Painting and Remodeling | | 3,931.50 | |
| 02/07/2022 | 3015 | Cristhian Pacheco Garduno | | 174.82 | |
| 02/07/2022 | 3014 | Creations Granite & Marble | | 16,165.00 | |
| 02/07/2022 | 3013 | Carlos Betanco | | 701.00 | |
| 02/07/2022 | 3012 | Bryan N Vega | | 2,120.00 | |
| 02/07/2022 | 3011 | Bezaleel Hernandez | | 3,600.00 | |
| 02/07/2022 | 3010 | Angel Carrillo | | 6,450.00 | |
| 02/07/2022 | 3009 | Alvaro Hernandez | | 2,710.00 | |
| 02/07/2022 | 3008 | Alfredo Gallardo | | 9,059.00 | |
| 02/04/2022 | | American Express | AMEX          CC PREAUTHORIZED ACH DEBIT AMEX          CCD PYMT       220204 072203510413290 | 14,294.75 | |
| 02/04/2022 | | American Express | AMEX          CC PREAUTHORIZED ACH DEBIT AMEX          CCD PYMT       220204 072203510413316 | 24,480.00 | |
| 02/04/2022 | | American Express | AMEX          CC PREAUTHORIZED ACH DEBIT AMEX          CCD PYMT       220204 072203510413308 | 25,500.00 | |
| 02/04/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220204        d0000630571_19_ | 1,295.09 | |
| 02/04/2022 | Bill.com 02/04/22 | | Bill.com 02/04/22 Payables Funding | 4,100.00 | |
| 02/04/2022 | ACH 02.04.22 | Addison-Keller Springs, Ltd PO Box | #Multiple | 3,914.42 | |
| 02/04/2022 | 3111 | Marie Diaz | | 10,000.00 | |
| 02/03/2022 | | American Express | AMEX          CC PREAUTHORIZED ACH DEBIT AMEX          CCD PYMT       220203 072203310405694 | 25,586.52 | |
| 02/03/2022 | EFT 02.03.22 | Hernandez Multi Contracting LLC | # 1338 | 8,836.45 | |
| 02/02/2022 | | American Express | MOBILE PAYMENT - THANK YOU XXXX-XXXXXX-12009 - SANDRA PERRY | 25,000.00 | |
| 02/02/2022 | | American Express | AMEX EPAYMENT     AC PREAUTHORIZED ACH DEBIT AMEX EPAYMENT     ACH PMT 220202 | 30,000.00 | |
| 02/02/2022 | | | 997000202080340 BOOK TRANSFER DEBIT REF 0330803L     FUNDS TRANSFER TO DEP XXXXXX8001  FROM          OP TOPR BCBS | 8,554.00 | |
| 02/02/2022 | EFT 02.02.22 | Hernandez Multi Contracting LLC | # 1335 | 7,289.00 | |
| 02/02/2022 | 3007 | CR Bradley Enterprises, Inc | | 11,000.00 | |
| 02/01/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220201        d0000628893_19_ | 1,079.24 | |
| 02/01/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220201        d0000631177_18_ | 863.39 | |
| 01/31/2022 | | American Express | AMEX          CC PREAUTHORIZED ACH DEBIT AMEX          CCD PYMT       220131 072203010394719 | 17,710.91 | |
| 01/31/2022 | | Charles Tomasello | SERVICE ONE LLC  AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC  ACH 220131 | 189.27 | |
| 01/31/2022 | | American Express | ONLINE PAYMENT - THANK YOU XXXX-XXXXXX-12009 - SANDRA PERRY | 45,000.00 | |
| 01/31/2022 | | | DELL BUSINESS CR  PA PREAUTHORIZED ACH DEBIT DELL BUSINESS CR  PAYMENT 220131 | 169.00 | |
| 01/31/2022 | ACH 01.25.22 | Sandra Perry | | 7,772.82 | |
| 01/28/2022 | | American Express | AMEX          CC PREAUTHORIZED ACH DEBIT AMEX          CCD PYMT       220128 072202810389358 | 15,629.62 | |
| 01/28/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220128        d0000630571_18_ | 1,295.08 | |
| 01/28/2022 | | American Express | AMEX EPAYMENT     AC PREAUTHORIZED ACH DEBIT AMEX EPAYMENT     ACH PMT 220128        M4228 | 60,000.00 | |
| 01/28/2022 | QBP 01.28.22 | Koetke Consulting LLC | # 1188 | 1,400.00 | |
| 01/28/2022 | QB 01.28.22 | Koetke Consulting LLC | | 200.00 | |
| 01/28/2022 | QB 01.28.22 | Koetke Consulting LLC | | 6,995.00 | |
| 01/28/2022 | EFT 01.28.22 | Trash Chomper LLC | | 10,009.30 | |
| 01/28/2022 | EFT 01.28.22 | 7 Sky Roofing - Brendan O'Connor | | 6,655.00 | |
| 01/28/2022 | 3006 | Jose Cruz | | 6,100.00 | |
| 01/28/2022 | 3005 | Maria G Chaidez-M&M Remodeling | | 4,000.00 | |
| 01/27/2022 | | GM Financial | GM Financial     GM PREAUTHORIZED ACH DEBIT GM Financial     GMF Pymt 220127 GM Financial     GM PREAUTHORIZED ACH DEBIT GM Financial     GMF Pymt 210603 | 674.65 | |
| 01/27/2022 | | Webfile Tax | WEBFILE TAX PYMT  DD PREAUTHORIZED ACH DEBIT WEBFILE TAX PYMT  DD 220127        902/05014312 | 17,846.16 | |
| 01/27/2022 | ACH 01.27.22 | Star Window Coverings LLC | #Multiple | 4,483.38 | |
| 01/26/2022 | | American Express | AMEX EPAYMENT     AC PREAUTHORIZED ACH DEBIT AMEX EPAYMENT     ACH PMT 220126 | 150,000.00 | |
| 01/26/2022 | Bill.com 01/26/22 | | Bill.com 01/26/22 Payables Funding | 13,463.25 | |
| 01/26/2022 | 3004 | A.C.E Companies | | 670.00 | |
| 01/26/2022 | | The Home Depot | 000002354920000 MISCELLANEOUS CREDIT MERCHANT REFUND  TERMINAL 52707152 THE HOME DEPOT #6505   WAXAHACHI TX01-24-22  12:00 AMXXXXXXXXXXX3131 | | 7.46 |
| 01/25/2022 | | Sandra Perry | SERVICE ONE LLC  AC PREAUTHORIZED ACH DEBIT SERVICE ONE LLC  ACH 220125 | 25,000.00 | |
| 01/25/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220125        d0000628893_18_ | 1,079.24 | |
| 01/25/2022 | | WEX Fleet Universal | | 5,751.95 | |
| 01/25/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220125        d0000631177_17_ | 863.39 | |
| 01/25/2022 | ACH 01.25.22 | MCM Project Management LLC | | 8,232.64 | |
| 01/25/2022 | ACH 01.25.22 | AMDG Consultants, LLC | | 7,307.69 | |
| 01/25/2022 | ACH 01.25.22 | 22 Rose Street LLC | | 2,000.00 | |

| Date | Num | Name | Memo | Amount | |
|---|---|---|---|---|---|
| 01/25/2022 | ACH 01.25.22 | Sandra Perry | | 2,165.38 | |
| 01/25/2022 | ACH 01.25.22 | Sandra Perry | | 1,870.08 | |
| 01/25/2022 | ACH 01.25.22 | Sandra Perry | #Multiple | 11,692.44 | |
| 01/24/2022 | | Home Depot | THE HOME DEPOT #8520 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #8520   NEW BRAUN TX01-20-22  12:00 AMXXXXXXXXXXXX3131 | 475.99 | |
| 01/24/2022 | | Home Depot | THE HOME DEPOT #6838 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #6838   HOUSTON  TX01-20-22  12:00 AMXXXXXXXXXXXX3131 | 90.05 | |
| 01/24/2022 | | Home Depot | THE HOME DEPOT #0542 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0542   FT WORTH  TX01-20-22  12:00 AMXXXXXXXXXXXX3131 | 509.36 | |
| 01/24/2022 | | Walgreens | WALGREENS #19904 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 05436842 WALGREENS #19904    METAIRIE  LA01-21-22  12:00 AMXXXXXXXXXXXX3131 | 47.78 | |
| 01/24/2022 | EFT 01.24.22 | Trash Chomper LLC | #Multiple | 2,358.00 | |
| 01/24/2022 | Bill.com 01/24/22 | | Bill.com 01/24/22 Payables Funding | 40,702.15 | |
| 01/24/2022 | 2967 | City of Wilmer | PAID CHECK | 75.00 | |
| 01/21/2022 | | Bluevine-LOC | Bluevine Capital  ED PREAUTHORIZED ACH DEBIT Bluevine Capital  EDI PYMNTS 220121       d0000630571_17_ | 1,295.09 | |
| 01/21/2022 | | Home Depot | THE HOME DEPOT #0530 ATM/POS DEBIT MERCHANT PURCHASE TERMINAL 52707152 THE HOME DEPOT #0530   CEDAR HIL TX01-19-22  12:00 AMXXXXXXXXXXXX3131 | 43.84 | |
| 01/21/2022 | | American Express | AMEX EPAYMENT   AC PREAUTHORIZED ACH DEBIT AMEX EPAYMENT    ACH PMT 220121 | 50,000.00 | |
| 01/21/2022 | ACH 01.21.22 | Complete Paint | # 4908 Skiles | 1,250.00 | |
| 01/21/2022 | 3003 | Wenceslao Lara | | 3,000.00 | |
| 01/21/2022 | 3002 | Jose Rodriguez | | 600.00 | |
| 01/21/2022 | 3001 | Texas Solution Heating & Cooling | | 6,625.00 | |
| 01/21/2022 | 3000 | Rosa Jimenez | | 3,220.00 | |
| 01/21/2022 | 2999 | Mario Guapo | | 2,855.00 | |
| 01/21/2022 | 2998 | Jose Cruz | | 16,600.00 | |
| 01/21/2022 | 2997 | Brandon Vega | | 2,390.00 | |
| 01/21/2022 | 2996 | Creations Granite & Marble | | 25,772.00 | |
| 01/21/2022 | 2995 | Walter Guevara | | 3,750.00 | |
| 01/21/2022 | 2994 | Two Js Tree and Maintenance-Juan Arreozola | | 18,017.00 | |
| 01/21/2022 | 2993 | TaskEasy, Inc. | | 1,475.10 | |
| 01/21/2022 | 2992 | Ranferi Mendez | | 4,500.00 | |
| 01/21/2022 | 2991 | Oliverio Lima | | 5,950.00 | |
| 01/21/2022 | 2990 | Marlon Vela | | 1,400.00 | |
| 01/21/2022 | 2989 | Maria Torres | | 3,185.00 | |
| 01/21/2022 | 2988 | Luis Nolasco | | 9,400.00 | |
| 01/21/2022 | 2987 | Juan Guevara | | 17,034.00 | |
| 01/21/2022 | 2986 | Juan Carlos Flores | | 2,418.00 | |
| 01/21/2022 | 2985 | Juan A Chavez | | 4,000.00 | |
| 01/21/2022 | 2984 | Jose Portillo | | 8,500.00 | |
| 01/21/2022 | 2983 | Jorge Artunduaga | | 1,100.00 | |
| 01/21/2022 | 2982 | Joaquin Cruz | | 1,875.00 | |
| 01/21/2022 | 2981 | Jesus Contreras | | 6,557.00 | |
| 01/21/2022 | 2980 | Janson Saravia | | 750.00 | |
| 01/21/2022 | 2979 | Ilcia Canales | | 2,250.00 | |
| 01/21/2022 | 2978 | Gerardo Marquez Calahorra | | 3,550.00 | |
| 01/21/2022 | 2977 | Fnu Samiullah | | 3,155.00 | |
| 01/21/2022 | 2976 | Fix It Right Plumbing | | 1,695.00 | |
| 01/21/2022 | 2975 | Elvis Alfaro - RF Painting and Remodeling | | 10,323.00 | |
| 01/21/2022 | 2974 | Cecilia Meza | | 1,500.00 | |
| 01/21/2022 | 2973 | Carlos Betanco | | 3,690.00 | |
| 01/21/2022 | 2972 | Bryan N Vega | | 1,000.00 | |
| 01/21/2022 | 2971 | Bezaleel Hernandez | | 2,500.00 | |
| 01/21/2022 | 2970 | Angel Carrillo | | 7,300.00 | |
| 01/21/2022 | 2969 | Alvaro Hernandez | | 975.00 | |
| 01/21/2022 | 2968 | Alfredo Gallardo | | 9,006.00 | |